---

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF PUERTO RICO

Case number *(if known)* _____     Chapter ___11___

☐ Check if this an amended filing

---

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy                4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **ARQUIDIOCESIS DE SAN JUAN DE PUERTO RICO** |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | IGLESIA CATOLICA APOSTOLICA Y ROMANA, ARQUIDIOCESIS DE SAN JUAN DE PUERTO RICO |
| 3. | Debtor's federal Employer Identification Number (EIN) | 66-0198351 |

**4. Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **ANTIGUO COLEGIO MADRE CABRINI**<br>**URB. CAPARRA HIGH 1564**<br>**CALLE ENCARNACION**<br>**San Juan, PR 00920**<br>Number, Street, City, State & ZIP Code | **PO BOX 9021-967**<br>**San Juan, PR 00902-1967**<br>P.O. Box, Number, Street, City, State & ZIP Code |
| **San Juan**<br>County | Location of principal assets, if different from principal place of business<br>**METROPOLITAN AREA**<br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | Debtor's website (URL) | **www.arqsj.org** |
| 6. | Type of debtor | ☐ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>■ Other. Specify:   **UNINCORPORATED RELIGIOUS ASSOC** |

---

Debtor   **ARQUIDIOCESIS DE SAN JUAN DE PUERTO RICO**          Case number *(if known)* _____
_____
Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

■ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
__8131__

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | | | | |
|---|---|---|---|---|
| District | _____ | When | _____ | Case number _____ |
| District | _____ | When | _____ | Case number _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| | | | | |
|---|---|---|---|---|
| Debtor | _____ | | | Relationship _____ |
| District | _____ | When | _____ | Case number, if known _____ |

Debtor   **ARQUIDIOCESIS DE SAN JUAN DE PUERTO RICO**            Case number (*if known*) _____
         Name

**11. Why is the case filed in this district?**   *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
  What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
  Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____
         Contact name _____
         Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**   *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ■ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor    **ARQUIDIOCESIS DE SAN JUAN DE PUERTO RICO**                                    Case number (*if known*) _____
              Name

---

███  **Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **August 29, 2018**
                        MM / DD / YYYY

X _____          **FATHER ALBERTO ARTURO FIGUEROA MORALES**
Signature of authorized representative of debtor          Printed name

Title    **VICAR GENERAL**

---

**18. Signature of attorney**    X _____    Date    **August 29, 2018**
                                              Signature of attorney for debtor                              MM / DD / YYYY

**CARMEN D. CONDE TORRES 207312**
Printed name

**C. CONDE & ASSOC.**
Firm name

**254 SAN JOSE STREET**
**5TH FLOOR**
**SAN JUAN, PR 00901-1523**
Number, Street, City, State & ZIP Code

Contact phone    **787-729-2900**          Email address    **condecarmen@condelaw.com**

**207312 PR**
Bar number and State



*Arzobispo Metropolitano de*
*San Juan de Puerto Rico*

RESOLUCIÓN
Sábado, 25 de agosto de 2018, 10:00 am
Oficinas del Arzobispo, Parroquia Corazón de María

Yo, Miriam Ramos, Secretaria de Actas, con mayoría de edad, soltera y residente de Bayamón, Puerto Rico, doy fe y certifico que:

1. El 25 de agosto de 2018, SER Mons. Roberto Octavio González Nieves, Arzobispo Metropolitano de San Juan de Puerto Rico, junto a los miembros del Consejo de Asuntos Económicos y miembros del Colegio de Consultores, acordó radicar una petición de quiebra bajo el foro federal, bajo el Capítulo 11 de la Ley de Quiebras.

2. El Monseñor Roberto Octavio González Nieves; el Consejo de Asuntos Económicos y del Colegio de Consultores del Arzobispado de San Juan, han sido informados y orientados sobre el significado de radicar una petición de quiebra bajo el capítulo 11 de la Ley de Quiebras.

3. En dicha reunión la radicación de una petición de quiebra bajo el foro federal, bajo el Capítulo 11 de la Ley de Quiebras, fue aprobada de forma unánime por el Mons. Roberto Octavio González Nieves y miembros, tanto del Consejo de Asuntos Económicos como del Colegio de Consultores del Arzobispado de San Juan.

4. Se ha acordado además retener los servicios profesionales de la licenciada Carmen D. Conde Torres y su bufete C. Conde and Assoc. para los trámites de la petición de quiebra bajo el Capítulo 11 de la Ley de Quiebras.

5. Se ha acordado además que el Padre Alberto Arturo Figueroa Morales, Vicario General y Moderador de la Curia de la Arquidiócesis de San Juan, será la persona autorizada a firmar la petición de quiebras y cualquier otro documento relacionado a dicho procedimiento. De igual forma se ha autorizado a la Sra. Sandra I. Rodríguez Guadarrama.

Doy fe de lo antes expuesto. Hoy 29 de agosto de 2018.

Miriam Ramos
Secretaria de Actas

PO Box 9021967 San Juan Puerto Rico 00902-1967 • Teléfono (787) 725-4975 Fax: (787) 723-4040

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | ARQUIDIOCESIS DE SAN JUAN DE PUERTO RICO |
| United States Bankruptcy Court for the: | DISTRICT OF PUERTO RICO |
| Case number (if known): | |

☐ Check if this is an amended filing

## Official Form 204
### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| BANCO POPULAR DE PR PO BOX 362708 SAN JUAN, PR 00936-2708 | | AS GUARANTOR TO VARIOUS PARISH LOANS | | | | $6,506,425.20 |
| YALI ACEVEDO FELICIATO, ET ALS C/O ANTONIO BAUZA SANTOS PO BOX 13369 San Juan, PR 00908 | | CASE NO. SJ2016CV00131 CASE NO. SJ2016CV00143 CASE NO. SJ2016CV00156 | Contingent Unliquidated Disputed | | | $4,700,000.00 |
| BANCO POPULAR DE PR PO BOX 362708 SAN JUAN, PR 00936-2708 | | VARIOUS LOANS | | | | $3,653,488.45 |
| NUNCIATURA APOSTOLICA VILLA CAPARRA EXECUTIVE 229 CARR. #2 APTO. 14E Guaynabo, PR 00966 | | | | | | $731,300.00 |
| CARITAS DE PUERTO RICO PO BOX 8812 San Juan, PR 00910-0812 | | | | | | $178,190.00 |
| PARROQUIA MADRE CABRINI URB. CAPARRA HEIGHTS 1564 CALLE ENCARNACION San Juan, PR 00920 | | | | | | $150,000.00 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | ARQUIDIOCESIS DE SAN JUAN DE PUERTO RICO | | Case number *(if known)* | | |
|---|---|---|---|---|---|
| | Name | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| ACADEMIA NUESTRA SRA. DE LA PROVIDENCIA URB. SAN GERARDO 1731 CALLE SANTA AUEDA San Juan, PR 00926 | | | | | | $87,460.00 |
| COMISARIA DE TIERRA SANTA PO BOX 10202 San Juan, PR 00902 | | | | | | $43,743.00 |
| SCHUSTER AGUILO LLC PO BOX 363128 San Juan, PR 00936-3128 | | | | | | $30,537.88 |
| CANNON DE PUERTO RICO PO BOX 94030 PR 00919-4030 | | | | | | $21,032.00 |
| POPULAR AUTO 1901 AVE. JESUS T. PIÑEIRO SUITE 466 SAN JUAN, PR 00920-5608 | | | | | | $20,015.32 |
| PREPA PO BOX 363508 SAN JUAN, PR 00936-3508 | | | | | | $10,798.00 |
| THE OFFICE SHOP PO BOX 195497 SAN JUAN, PR 00919-5497 | | | | | | $10,665.50 |
| ROCHET CONSULTING GROUP PO BOX 270032 San Juan, PR 00928-2832 | | | | | | $8,860.40 |
| FACILITIES MANAGEMENT PO BOX 366586 SAN JUAN, PR 00936-6586 | | | | | | $6,935.30 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor  __ARQUIDIOCESIS DE SAN JUAN DE PUERTO RICO__  Case number *(if known)*  _____
         Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| PODA LANDSCAPING BRISAS DE CANOVANAS CALLE ZUMBADOR #55 Canovanas, PR 00729 | | | | | | $4,680.00 |
| CANCIO NADAL RIVERA & DIAZ PSC 403 MUNOZ RIVERA AVE. San Juan, PR 00918-3345 | | | | | | $4,468.91 |
| AT&T MOBILITY PO BOX 70261 San Juan, PR 00936-8261 | | | | | | $4,083.14 |
| JRM PROFFESIONAL PAINTING Y/O RAFAEL ROD REPARTO VALENCIANO CALLE ACACIAS K-14 Juncos, PR 00777 | | | | | | $4,052.00 |
| REICHARD SANTIAGO & ASSOC., PSC 301 CONDOMINIO EL CENTRO II 500 MUNOZ RIVERA AVER San Juan, PR 00918-3315 | | | | | | $3,900.00 |

**Fill in this information to identify the case:**

Debtor name      **ARQUIDIOCESIS DE SAN JUAN DE PUERTO RICO**

United States Bankruptcy Court for the:   DISTRICT OF PUERTO RICO

Case number (if known)

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ *Amended Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☑ Other document that requires a declaration      **LIST OF 20 LARGEST UNSECURED CREDITORS**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **August 29, 2018**      X _____
Signature of individual signing on behalf of debtor

**FATHER ALBERTO ARTURO FIGUEROA MORALES**
Printed name

**VICAR GENERAL**
Position or relationship to debtor

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

# United States Bankruptcy Court
## District of Puerto Rico

In re   __ARQUIDIOCESIS DE SAN JUAN DE PUERTO RICO__

Debtor(s)

Case No. _____

Chapter   __11__ _____

# VERIFICATION OF CREDITOR MATRIX

I, the VICAR GENERAL of the UNINCORPORATED RELIGIOUS ASSOC named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   __August 29, 2018__ _____

_____
FATHER ALBERTO ARTURO FIGUEROA MORALES/VICAR
GENERAL
Signer/Title

ARQUIDIOCESIS DE SAN JUAN DE PUERTO RICO
PO BOX 9021-967
SAN JUAN, PR 00902-1967

ADRIAN GUZMAN
URB. LOS MAESTROS
453 LUISA GUTIERREZ
SAN JUAN, PR 00923-2415

AIDA I DURAN CAMACHO
CONDOMINIO PARKSIDE D14
CALLE PARKSIDE 6 APTO 901
GUAYNABO, PR 00968

CARMEN D. CONDE TORRES
C. CONDE & ASSOC.
254 SAN JOSE STREET
5TH FLOOR
SAN JUAN, PR 00901-1523

AGMA M MENDEZ ORTIZ
PO BOX 775
HUMACAO, PR 00792-0775

AIDA I. RIVERA
URB. SAGRADO CORAZON
369 SAN GERANO
SAN JUAN, PR 00926-4141

ACADEMIA NUESTRA SRA. DE LA PROVIDENCIA
URB. SAN GERARDO
1731 CALLE SANTA AUEDA
SAN JUAN, PR 00926

AGNES FERNANDEZ
CONDOMINIO PUERTO PASEO
385 AVE FELISA RINCON APT 2003
SAN JUAN, PR 00926

AIDA J. MIRANDA
MIRAMAR 650 AVE. FERNANDEZJ
APTO 2
SAN JUAN, PR 00907

ADA M. DELGADO IMBERT
PO BOX 4215
CAROLINA, PR 00984-4215

AGUSTINA ALVAREZ
PO BOX 13539
SAN JUAN, PR 00908-3539

AIDA L. CARMONA DEL VALLE
URB. RIO GRANDE ESTATE A18
CALLE 1
RIO GRANDE, PR 00745

ADELA CORTES FLORES
PO BOX 1260
MANATI, PR 00674-1260

AGUSTINA CALVO
PO BOX 3400
MANATI, PR 00674-3400

AIDA L. LOPEZ
COND. MANSIONES DE GARDENH
3D AVE. LUIS VIGOREAUX
GUAYNABO, PR 00966

ADELAIDA MORA
HC 3 BOX 20780
ARECIBO, PR 00612-8238

AIDA CARRION ROSARIO
HC 8 BOX 39100
CAGUAS, PR 00725-9434

AIDA L. PERALES
PO BOX 50966
TOA BAJA, PR 00950-0966

ADELINA HERNANDEZ
RR06 BOX 11505
SAN JUAN, PR 00926

AIDA CRUZ
RES SAN FERNANDO EDIF 6
APT 131
SAN JUAN, PR 00927

AIDA L. SANTOS
URB. HILLSIDE L15
CALLE 4
SAN JUAN, PR 00926

ADELINA JIMENEZ
URB. ALTAMESA 1371 SAN ADOLFO
SAN JUAN, PR 00921-4632

AIDA DE LEON PINTO
RR 2 BOX 574
SAN JUAN, PR 00926

AIDA L. TORRES AGOSTO
HC-1 BOX 16897
HUMACAO, PR 00791-9012

ADELINA MONCION
VILLAS DE LOIZA CALLE 34 AL 29
CANOVANAS, PR 00729-4149

AIDA FORTE
URB. GARDEN HILLS
10B FLAMBOYAN
GUAYNABO, PR 00966

AIDA L. VAZQUEZ ORTIZ
COND. PLAYA DORADA 7041
CARR. 187 APT 316A
CAROLINA, PR 00979

AIDA M. MENENDEZ GARCIA
PO BOX 366295
SAN JUAN, PR 00936-6295

ALEJANDRA ROSARIO TRINIDAD
1864 HERNANDEZ
SAN JUAN, PR 00912-3933

ALICE FEBUS FRANCO
HC 2 BOX 3078
SABANA HOYOS, PR 00688-9629

AIDA M. UBARRI CALDERON
PO BOX 3690791
SAN JUAN, PR 00936-0791

ALEJANDRINA RODRIGUEZ
3282 FAIRFIELD DR
KISSIMMEE, FL 34743-7944

ALICE H. SPARKS
COND. MONTEBELLO APT. Q-533
TRUJILLO ALTO, PR 00976

AIDA PEREZ
1350 SW 122 AVE
APT 420
MIAMI, FL 33184-2882

ALEXIS TRANSPORT
URB. ALTAGRACIAS
L-34 CALLE REINA
TOA BAJA, PR 00949

ALICIA CASTILLO
ALT DE SAN PATRICIO 1 CALLE 1
GUAYNABO, PR 00968

AIDA RODRIGUEZ
3008 JOHNNY ST
ORLANDO, FL 32817-1919

ALFONSO GUZMAN ALFARO
PO BOX 9021967
SAN JUAN, PR 00902-1967

ALICIA MUÑOZ
7348 AVE. AGUSTIN RAMOS
ISABELA, PR 00662

AIDA RODRIGUEZ
PO BOX 7792
CAROLINA, PR 00986-7792

ALFONSO MUÑIZX
BROOKLYN 242 R RAMOS
CAGUAS, PR 00725

ALICIA REYES
URB. HILLS BROTHERS 119
CALLE 17
SAN JUAN, PR 00924

AIXA TORRES MARTINEZ
URB. FAIR VIEW M13
CALLE 19
SAN JUAN, PR 00926

ALFREDO RIOS FARGAS
PO BOX 10096
CAROLINA, PR 00988-1096

ALMA DE LOS A. PADILLA MOR
COLINA DEL FRESNO A8 EDMEE
BAYAMON, PR 00959

ALBA L. MONTALVO REYES
ENCANTADA RO52 RIACHUELO
TRUJILLO ALTO, PR 00976

ALFREDO SANCHEZ FIGUEROA
HC-61 4606
TRUJILLO ALTO, PR 00976-9720

ALMA I ECHEVARRIA BUXO
URB. HORIZONTES 36 AURORA
GURABO, PR 00778

ALBA MONTIJO
URB. FRANCISCO OLLER D4 CALLE 2
BAYAMON, PR 00956-4411

ALFREDO T GARI-DOMINGO
COUNTRY CLUB CELIA CESTERO #1023
SAN JUAN, PR 00924

ALMA I. FLORES
220 WESTERN AUTO PLAZA STA$
PMB 167
TRUJILLO ALTO, PR 00976

ALBA PLAZA
1373 LUCHETTI APT 301
SAN JUAN, PR 00907-2074

ALICE COLLAZO
URB. LEVITTOWN JS22 C SANABRIA
TOA BAJA, PR 00949-3613

ALMA I. GARCIA
PO BOX 243
HUMACAO, PR 00792-0243

ALMA L ROSADO ROMAN
ESTANCIAS DE SAN FERNANDO
CALLE 4# A34
CAROLINA, PR 00985-5208

AMELIA AGUILO
COND. VILLAS DEL SEÑORIAL   APT. 2201
SAN JUAN, PR 00926

ANA C. HERNANDEZ
URB. SAN GERARDO 304 NEVAD
SAN JUAN, PR 00926-3307

ALMA L. VARGAS BUSQUET
URB. LEVITTOWN J3320
PASEO CALMA
TOA BAJA, PR 00949

AMELIA CARRION
URB. COUNTRY CLUB HR-22
AVE. EL COMANDANTE
CAROLINA, PR 00982

ANA C. VALLE SANTIAGO
GRAN VISTA 2 PLAZA 2
APT. 11
GURABO, PR 00778

ALMA M. BETANCOURT DIAZ
PO BOX 1792
TRUJILLO ALTO, PR 00977-1792

AMELIA J. SOTOMAYOR DIAZ
COLINAS DE MONTECARLO F13 CALLE 30
SAN JUAN, PR 00924-5809

ANA CANO RODRIGUEZ
BO BUEN CONSEJO 1218 BOLIVA
SAN JUAN, PR 00926-1630

ALMA PEREZ
1353 AVE. LUIS VIGOREAUX
PMB 225
GUAYNABO, PR 00966-2715

AMELIA LEBRON
URB. PARK GARDENS Q9 CIRCEO
SAN JUAN, PR 00926-2129

ANA D. PAGAN
RR 12 BOX 952
BAYAMON, PR 00956-9431

ALMERINDA LOPEZ
4216 NEWTONHALL DR.
ORLANDO, FL 32826-4239

AMINTA DEL RIO
VILLA NEVAREZ 311 CALLE 20
SAN JUAN, PR 00927-5202

ANA D. RAMOS MALDONADO
PO BOX 10100
SAN JUAN, PR 00908-1100

ALTAGRACIA LOPEZ
PO BOX 10215
SAN JUAN, PR 00908-1215

AMINTA RODRIGUEZ NIEVES
URB. EL VERDE B17 ESTRELLA
CAGUAS, PR 00725-6360

ANA E. MELENDEZ
VILLA CAROLINA 109-1 CALLE 81
CAROLINA, PR 00985-4104

AMALIA ALTIERE VELEZ
6240 WILES RD APT. 8-102
POMPANO BEACH, FL 33067-4309

AMNERIS BOZZO DE LA MATA
229 DEL PARQUE APT. 702
SAN JUAN, PR 00912-3229

ANA G. DIAZ TORRES
PO BOX 192
TRUJILLO ALTO, PR 00977-0192

AMANDA G. DE RUBIO RAMIREZ
MANSIONES REALES FW FELIPE I
GUAYNABO, PR 00969-5273

AMPARO BOLADARES
URB. SANTA ROSA 2509 CALLE 15
BAYAMON, PR 00959

ANA H RODRIGUEZ RIVERA
CALLE 42 SE 1193
REPARTO METROPOLITANO
SAN JUAN, PR 00920

AMBROSIO NIEVES
PO BOX 402
AGUAS BUENAS, PR 00703-0402

AMPARO ORTIZ
COND. RYDER VILLAGE 327 FONT M
APT 23
HUMACAO, PR 00791-3257

ANA H. PAGAN TORO
TERRAZAS DE GUAYNABO
AZAHAR L-3
GUAYNABO, PR 00969-5410

ANA I. CAVO
URB. SAN GERARDO 335 TAMPA
SAN JUAN, PR 00926-3434

ANA M. ORTIZ VAZQUEZ
HC 05 BOX 5356
YABUCOA, PR 00767-9670

ANA T. CORDERO
URB. SAN MARTIN 1231 J BENGO
SAN JUAN, PR 00924-4445

ANA I. ROSA BUSO
PO BOX 191372
SAN JUAN, PR 00919-1372

ANA M. VILLALOBOS ROBES
HC02-BOX 7325
CIALES, PR 00638-9716

ANABEL PADILLA
447 OLD CONNECTICUT PATH
FRAMINGHAM, MA 01701-4545

ANA L. MONZON MARTINEZ
PARK GARDEN
C/ROCKY MOUNTAIN A-54
SAN JUAN, PR 00926

ANA R. CUESTA
955 MARTI APT. 1
SAN JUAN, PR 00907-3331

ANGE R. CASTILLO
PO OX 22370
SAN JUAN, PR 00931-2370

ANA L. QUIRINDONGO LUGO
URB. CAPARRA TERRACE 1418 CALLE 30
SAN JUAN, PR 00921-2558

ANA R. DE LA CRUZ
COND. SAN AGUSTIN 445
CALLE 8E APT. 4B
SAN JUAN, PR 00926-1934

ANGEL O. CINTRON OPIO
URB. PUERTO NUEVO CALLE 13 N
SAN JUAN, PR 00920-2204

ANA L. RIVERA RODRIGUEZ
VALLE ARRIBA HTS CL10 CALLE 140
CAROLINA, PR 00983

ANA R. DE LA TORRE
URB. EL COMANDANTE 1227 CONSUELO MATOS
SAN JUAN, PR 00924-2560

ANGEL SANCHEZ
PO BOX 8042
BAYAMON, PR 00960-8042

ANA L. SOLA ALICEA
PO BOX 3
AGUAS BUENAS, PR 00703-0003

ANA R. LOPEZ
URB. EL MIRADOR
H10 CALLE 8
SAN JUAN, PR 00926-7575

ANGEL SUAREZ ALVAREZ
PO BOX 61
ANASCO, PR 00610-0061

ANA M. CASES
COND SAN AGUSTIN 445
CALLE BE APT 4B
SAN JUAN, PR 00926-1934

ANA S. MAYO
COND. SANTA ANA APT. 2E
GUAYNABO, PR 00969

ANGELA ANDINO SOLIS
ALTURAS DEL REMANSO M21 CA
SAN JUAN, PR 00926-6117

ANA M. DE QUESADA YERO
251 AVE. WINSTON CHURCHILL BUXON
SAN JUAN, PR 00926-6623

ANA S. MORALES
702 ROOSVELT APT. 301
SAN JUAN, PR 00907-3400

ANGELA BERRIOS
PO BOX 728
HUMACAO, PR 00792-0728

ANA M. ORTIZ
VEREDAS DEL PARQUE 401
BLVD MEDINA LUNA APT. 501
CAROLINA, PR 00987-4976

ANA T. CANALES CASTILLO
PO BOX 174
TRUJILLO ALTO, PR 00977-0174

ANGELA CRUZ DELGADO
HC3 BOX 40631
CAGUAS, PR 00725-9724

ANGELA DI TRANI
URB. LEVITTOWN BC4 DR. JOAQUIN BOSCH
TOA BAJA, PR 00949-3443

ANIBAL COLON
TERRAZAS DE GUAYNABO
GUAYNABO, PR 00969

ARMAND MARIE AYALA TORRES
706 MARTI APT. 4A
SAN JUAN, PR 00907-3278

ANGELA FERNANDEZ
URB. PURPLE TREE 530 BENAVENTE
SAN JUAN, PR 00926-4407

ANNIE RIVERA CASELLAS
COND. NEW SAN JUAN 5417
AVE. ISLA VERDE APT. 816
CAROLINA, PR 00979

ARMANDO T. GONZALEZ MARTIN
URB. EL VEDADO 424 BONAFOU
SAN JUAN, PR 00918-3021

ANGELA GONZALEZ
PARQUE SAN AGUSTIN 501
GUAYANILLA 40
SAN JUAN, PR 00923

ANTONIA DIAZ
CUPEY ALTO SECTOR LA MARINA
RR 54 BOX 15
SAN JUAN, PR 00926

ARSENIO RODRIGUEZ
RR 6 BOX 10661
SAN JUAN, PR 00926-9465

ANGELA H PEREIRA
VILLA DEL CARMEN J10 PONCE
CAGUAS, PR 00725

ANTONIA MARTINEZ BODON
URB. RIVER VIEW B7 CALLE A3
BAYAMON, PR 00961

ASUNCION HERNANDEZ SILVA
URB. APOLO 59 ORFEO
GUAYNABO, PR 00969-5035

ANGELA HERNANDEZ RODRIGUEZ
URB. MOUNTAIN VIEW CALLE 8 M-1
CAROLINA, PR 00987-8076

ANTONIA SANTIAGO TORRES
PARQUE LAS HACIENDAS I4 TURABO
CAGUAS, PR 00727-7745

ASUNCION VAZQUEZ
URB. FAIRVIEW 1936 DIEGO PEN
SAN JUAN, PR 00926-7748

ANGELA L. RODRIGUEZ COLON
1450 AVE. ASHFORD APTO. 5A
SAN JUAN, PR 00907-1537

ANTONIO BAUZA
PO BOX 13369
SANTURCE STATION
SAN JUAN, PR 00908

AT&T MOBILITY
PO BOX 70261
SAN JUAN, PR 00936-8261

ANGELICA SELLA
VALLE DE TORRIMAR F101-305
GUAYNABO, PR 00966

AQUILINO APONTE ROLDAN
HC 3 BOX 40249
CAGUAS, PR 00725-9760

AUREA DEL ROSARIO VALCARC
HILL MANSIONS CALLE 60 B-C
SAN JUAN, PR 00926

ANGELICA VAZQUEZ
URB. LAS LOMAS 1691
AVE. AMERICO MIRANDA
SAN JUAN, PR 00921-2429

ARIEL R. MATIENZO LOPEZ
PO BOX 3253
DAVENPORT, FL 33836-3253

AUREA E. VILLAFAÑE ONGAY
URB. SUMMIT HILLS 1668 BELEN
SAN JUAN, PR 00920-4306

ANGELITA MEDINA SERRANO
URB. PARK GARDENS W18 YOSEMITE
SAN JUAN, PR 00926-2213

ARISTIDES QUILES
HC 1 BOX 7441
LOIZA, PR 00772

AUREA HERNANDEZ
URB. CIUDAD UNIVERSITARIA C0
TRUJILLO ALTO, PR 00976-3107

AUREA T. CRUZ RAMOS
URB. SANTA ROSA 25-17 CALLE 9
BAYAMON, PR 00959

BAUDILIO MERINO
PO BOX 362661
SAN JUAN, PR 00936-2661

BERTHA VANDO VELEZ
COND. UNIMAR 702 UNION
SAN JUAN, PR 00907

AURORA C. APONTE
EXT. VILLAMAR 10 MAR AMARILLO
CAROLINA, PR 00979-6359

BAZUKA SERVICES, INC.
1211 FRANKLIN DELANO ROOSEVELT AVE
SAN JUAN, PR 00920

BIRSA M. MORALES
953 BERKWOOD DR.
PITTSBURGH, PA 15243-1517

AURORA MARQUEZ
VILLA FONTANA 283 VIA 9 2EL
CAROLINA, PR 00983

BELKYS RODRIGUEZ
451 SANDHILL RD APT. 405
HERSHEY, PA 17033-3411

BLANCA E. ACEVEDO
21593 DUKE ALEXANDER DRIVE
KINGWOOD, TX 77339-1762

AURORA MARTINEZ GOMEZ
PROYECTOS VILLAS DE PARAISO 265
DUARTE APT. 1116
SAN JUAN, PR 00917

BELKYS SANTOS
URB. SAN GERARDO 1644 SANTA BRIGIDA
SAN JUAN, PR 00926-4115

BLANCA E. CORDOVA CALDERO
249 CESAR GONZALEZ
SAN JUAN, PR 00918-2629

AVELINO CORTES
VILLAS DE CASTRO II
16 CALLE 600
CAGUAS, PR 00725

BENITA LEBRON LABOY
PO BOX 1311
MAUNABO, PR 00707-1311

BLANCA E. RIOS OCASIO
CONDOMINIO COLINAS DE CUPEY
SAN JUAN, PR 00926

AWILDA REBOYRA MORALES
URB. EL COMANDANTE
956 JOSEFA GIL DE M
SAN JUAN, PR 00924-3519

BERNADETTE BATTAGLIA
146 BATHORNE ROAD
PITTSBURGH, PA 15209-1916

BLANCA I. TORRES MARTINEZ
URB. SANTA ROSA 50-14 CALLE 2
BAYAMON, PR 00959

AWILDA VELAZQUEZ COTTO
COND. JARD METROPOLITANOS 361
GALILEO APT. 91-11
SAN JUAN, PR 00927

BERNARDINE M. FONTANEZ
HC-02 BOX 12678
GURABO, PR 00778-9743

BLANCA MARQUEZ RAMIREZ
REPT. FLAMINGO G45 CAPITAN
BAYAMON, PR 00959

BANCO POPULAR DE PR
PO BOX 362708
SAN JUAN, PR 00936-2708

BERNARDITA ABEYTA
2320 AIRPORT DRIVE
COLUMBUS, OH 43219-2098

BRENDA D GARZA MARROQUIN
352 AVE. SAN CLAUDIO
PMB 201
SAN JUAN, PR 00926

BASILISA FIGUEROA
VILLA CAROLINA CALLE 82 BLQUE 109-5
CAROLINA, PR 00985-4105

BERTHA E FERNANDEZ
3020 NOB HILL ROAD APT. 221
FORT LAUDERDALE, FL 33351-4771

BRENDA ROSSY
810 FERNANDEZ JUNCOS
SAN JUAN, PR 00907-4313

BRUNILDA SERRANO
URB. CONDADO MODERNO I 10 CALLE U
CAGUAS, PR 00725-2432

CANDIDA R. PEREZ ROBLES
URB. FLORAL PARK 131 MALLORCA
SAN JUAN, PR 00917-3124

CARLOS M. RODRIGUEZ TORRE
URB. COVADONGA CALLE ASTUR
TOA BAJA, PR 00949

BRUNILDA STELLA
URB. EL REMANSO D15 CATARATA
SAN JUAN, PR 00926-6104

CANNON DE PUERTO RICO
PO BOX 94030
PR 00919-4030

CARLOS RUIZ PORRATA
ALTAMIRA 602 AUSTRAL
SAN JUAN, PR 00920

CAFE YAUCONO
PO BOX 51985
TOA BAJA, PR 00950-1985

CARIDAD A. GONZALEZ
RR 7 BOX 7287
SAN JUAN, PR 00926-9134

CARLOTA VEINTIMILLA IGNACIO
1481 CALLE MARTIN TRAVIESO A
SAN JUAN, PR 00907-2295

CANCIO NADAL RIVERA & DIAZ PSC
403 MUNOZ RIVERA AVE.
SAN JUAN, PR 00918-3345

CARITAS DE PUERTO RICO
PO BOX 8812
SAN JUAN, PR 00910-0812

CARMELO FELICIANO
1231 CHESCHIRE ST.
GROVELAND, FL 34736-9515

CANDELARIA LOPEZ
URB. LA RIVIERA 1261 CALLE 425E
SAN JUAN, PR 00921

CARLOS A. PADILLA-VELEZ
PO BOX 194109
SAN JUAN, PR 00919-4109

CARMELO RIVERA
URB. LAS LOMAS 839 CALLE 47 S
SAN JUAN, PR 00921-2413

CANDIDA EXPOSITO PRADO
PO BOX 50200
TOA BAJA, PR 00950-0200

CARLOS DIAZ RIOS
HC-67 16537
FAJARDO, PR 00738-9583

CARMEN A. AMADEO DE LA TO
COND. IBERIA II
CALLE AUSTRAL EDIF. 552 APT. 7
SAN JUAN, PR 00920-4230

CANDIDA M. ALVARADO
URB. HYDE PARK 464
SALVADOR BRAU
SAN JUAN, PR 00926-5448

CARLOS E. VALLEJO ESPARRAGOZA
URB. SAN IGNACIO 1820 SAN DIEGO
SAN JUAN, PR 00927-6809

CARMEN A. BAEZ
URB. SAN GERARDO 1660 ALASK
SAN JUAN, PR 00926-3440

CANDIDA MORALES
URB. STGO IGLESIAS 1403
PAZ GRANELA AVE.
SAN JUAN, PR 00921-4162

CARLOS J. BELTRAN
SVELTIMAXIANO GOMEZ 554 BALDRICH
SAN JUAN, PR 00918

CARMEN A. FLORES
URB. ROLLING HILLS B33 ARGEN
CAROLINA, PR 00987-7006

CANDIDA QUINTERO
VILLA CONTESSA S21 LORENA
BAYAMON, PR 00956-2721

CARLOS J. CALDERON DAZA
VILLAS DE RIOS GRANDE
CALLE 26 AE-10
RIO GRANDE, PR 00745-2717

CARMEN A. LOJO VAZQUEZ
COND. GARDEN HILLS PLAZA II
1246 AVE LUIS VIGOREAUX APT
GUAYNABO, PR 00966-2324

CARMEN A. PORRATA- DORIA SAMPAYO
GARDEN COURT FANCIA D-2
GUAYNABO, PR 00966

CARMEN D. AMARO
PO BOX 932
LUQUILLO, PR 00773-0932

CARMEN E. ALAGO LUCIANO
534 IGUINA
CAMUY, PR 00627-2625

CARMEN A. RIVERA CRUZ
URB. COUNTRY CLUB OA24 CALLE 500
CAROLINA, PR 00982-1814

CARMEN D. DIAZ RIVERA
VILLA NEVAREZ 353 CALLE 24
SAN JUAN, PR 00927-5106

CARMEN E. ARTEAGA
899 JEFFERY ST. APT. 204
BOCA RATON, FL 33487-4130

CARMEN A. SANCHEZ
URB. COUNTRY CLUB 1118 CARLOS BERTERO
SAN JUAN, PR 00924-3442

CARMEN D. MARTINEZ ROSARIO
VILLANUEVA S22 CALLE 23
CAGUAS, PR 00727-6955

CARMEN E. GONZALEZ
COND. SKYTOWER I APT. 3 E
SAN JUAN, PR 00926

CARMEN A. TRAVERSO DE LEON
PO BOX 506
GARROCHALES, PR 00652-0506

CARMEN D. TORRES
URB. DELGADO 58 TROCHE
CAGUAS, PR 00725

CARMEN E. MARTINEZ MATOS
JARD. COUNTRY CLUB CN21 CA1
CAROLINA, PR 00983-2043

CARMEN ALAGO
BO. TERRANOVA BOX 71 DEL PARQUE
QUEBRADILLAS, PR 00678

CARMEN D. VAZQUEZ DIAZ
URB. LOS ANGELES 168 CALLE LUNA
CAROLINA, PR 00979-1707

CARMEN E. MONTES RIVERA
URB. PASEO DE LA FUENTE E3 N
SAN JUAN, PR 00926-6466

CARMEN B. RIOS
PARC FALU 515 JOSE CASTANO
SAN JUAN, PR 00918

CARMEN DAVILA
PO BOX 8526
HUMACAO, PR 00792-8526

CARMEN E. SOLTERO RINALDI
CHALETS DE SANTA MARIA APT1
SAN JUAN, PR 00927-6635

CARMEN BURGOS RIVERA
BOX 1031
TOA BAJA, PR 00951-1031

CARMEN DIAZ
VILLA RICA U24 CALLE 14
BAYAMON, PR 00959

CARMEN E. VAZQUEZ TORRES
PO BOX 183
CAGUAS, PR 00726-0183

CARMEN C. RUIZ REXACH
URB. EL DORADO B32 CALLE B
SAN JUAN, PR 00926-3483

CARMEN DUENO ROSADO
CALLE 8 J24
CONDADO MODERNO
CAGUAS, PR 00725-2433

CARMEN ES GONZALEZ
COND. RIVER PARK APT. T306
BAYAMON, PR 00961-8581

CARMEN COLON ARROYO
RR 9 BUXON 1720
SAN JUAN, PR 00926-9736

CARMEN DUENO ROSADO
URB. CONDADO MODERNO J 24 CALLE
CAGUAS, PR 00725

CARMEN G GONZALEZ
PO BOX 2276
GUAYNABO, PR 00970-2276

CARMEN G. RIOS LAJAS
BALCONES DE SAN PEDRO
19 JOSE DE DIEGO APT 193
GUAYNABO, PR 00969-5842

CARMEN I. SANTOS
COND. ASSISI 10-10 CARR. 19
BOX 37
GUAYNABO, PR 00966

CARMEN L. CUEVAS
URB. PARKVILLE B-5 HARDING
GUAYNABO, PR 00969-4406

CARMEN G. VEGA UBILES
VALLE VERDE AN8 RIO MARAVILLA
BAYAMON, PR 00961

CARMEN I. VEGA GOMEZ
PO BOX 8428
HUMACAO, PR 00792-8428

CARMEN L. ESTRADA COLLAZO
110 RINGTAIL CT
ORLANDO, FL 32828-8417

CARMEN GARCIA
COND. HATO REY PLAZA APT. 17E
SAN JUAN, PR 00918

CARMEN J. ESPADA PLATET
13100 SW 11TH CT APTO. 410
HOLLYWOOD, FL 33027-6814

CARMEN L. GONZALEZ
PO BOX 2664
ARECIBO, PR 00613-2664

CARMEN GIERBOLINI RAMOS
HC 2 BOX 4128
COAMO, PR 00769-9511

CARMEN J. FIGUEROA
URB. RIVERVIEW K6 CALLE 11A
BAYAMON, PR 00961-3825

CARMEN L. MENDREL LUGO
JARDINES DE COUNTRY CLUB 1
CALLE Z-5
CAROLINA, PR 00983

CARMEN H CASTRO
URB. VENUS GARDENS 1688 JALAPA
SAN JUAN, PR 00926-4644

CARMEN J. RODRIGUEZ AVILES
URB. BAHIA 28 PRINCIPAL
CATANO, PR 00962-4204

CARMEN L. RIOS
URB. SAN GERARDO 1753 AUGU
SAN JUAN, PR 00926-3464

CARMEN I. MELENDEZ
JARD. DE COUNTRY CLUB R2 CALLE 12
CAROLINA, PR 00983-1759

CARMEN J. SANTIAGO HERNANDEZ
558 TRIGO
SAN JUAN, PR 00907-2512

CARMEN L. RODRIGUEZ FIGUER
URB. SANTA ROSA B52-11 BOUN
BAYAMON, PR 00959

CARMEN I. PARRILLA SOTO MAYOR
PUERTO NUEVO
CALLE APENINOS #601
SAN JUAN, PR 00920

CARMEN L. BURGOS RIVERA
BOX 1031
TOA BAJA, PR 00951

CARMEN L. SOLIS FIGUEROA
URB. LOS ROSALES J3 CALLE 2
HUMACAO, PR 00791-3109

CARMEN I. RODRIGUEZ DIAZ
URB. BAIROA PARK 2E1
GABRIEL JIMENEZ SANJ
CAGUAS, PR 00727-1113

CARMEN L. CARTAGENA SANTIAGO
ALTURAS DE FLAMBOYAN C/23 B-29
BAYAMON, PR 00959-8104

CARMEN L. VAZQUEZ DE JESUS
VILLA UNIVERSITARIA
CALLE 29 BE-6
HUMACAO, PR 00791-4358

CARMEN I. RODRIGUEZ RIVERA
BOX 7113
CAROLINA, PR 00986-7113

CARMEN L. CRUZ DIAZ
VILLA RICA AG10 SUSANA
BAYAMON, PR 00959-4920

CARMEN LEBRON
PO BOX 565
NAGUABO, PR 00718-0565

CARMEN M. ALMODOVAR OLIVA
PARQUES DE SAN IGNACIO CALLE #1
SAN JUAN, PR 00921-4800

CARMEN M. PENA
URB. ARBOLADA H19 ALMACIGO
CAGUAS, PR 00727-1309

CARMEN MELENDEZ
VILLA CONTESA T14 BUCKINGHA
BAYAMON, PR 00956-2731

CARMEN M. AYALA RIVERA
RR 11 BOX 43
BAYAMON, PR 00956-9600

CARMEN M. RAMOS COLON
2 SUNNY COURT
SAN JUAN, PR 00911-2004

CARMEN N. BAEZ CARRASQUILL
PO BOX 9059
CAGUAS, PR 00726-9059

CARMEN M. BERMUDEZ FRANCO
URB. BELLOMONTE O21 CALLE 5
GUAYNABO, PR 00969-4243

CARMEN M. RIVERA
120 AVE. LA SIRENA BOX 05
SAN JUAN, PR 00926-4345

CARMEN N. MENDEZ
COND. OCEAN TOWER APT. 201
CAROLINA, PR 00979

CARMEN M. BLANCO
URB. SGDO CORAZON 1791 SANTA CLARA
SAN JUAN, PR 00926-4236

CARMEN M. RODRIGUEZ SEPULVEDA
PO BOX 49842
CAGUAS, PR 00725

CARMEN N. OLMO MALDONADO
PO BOX   1122
TRUJILLO ALTO, PR 00977-1122

CARMEN M. FARRES
OCEAN PARK 1950 ESPAA
SAN JUAN, PR 00911-1443

CARMEN M. SANCHEZ APONTE
PO BOX 4189
AGUADILLA, PR 00605-4189

CARMEN ORTIZ
URB. SANTIAGO IGLESIAS 1774
SANTIAGO CARRERAS
SAN JUAN, PR 00921

CARMEN M. MALDONADO
URB. SANTA JUANITA PMB 198   UU1
CALLE 39
BAYAMON, PR 00956

CARMEN M. SANTALIZ VELAZQUEZ
URB. CAGUAS NORTE J10 JERUSALEN
CAGUAS, PR 00725-2226

CARMEN P. UBIÑAS TORRES
URB. LAS LOMAS 1809 CALLE 12
SAN JUAN, PR 00921

CARMEN M. MARTINEZ
URB. ALTAMIRA 632 CENTAURO
SAN JUAN, PR 00920-4221

CARMEN M. VAZQUEZ PEREZ
MONTECILLO 2 VIA PEDREGAL 2101
ENCANTADA
TRUJILLO ALTO, PR 00976

CARMEN PADRO
A40 MARGINAL
CAGUAS, PR 00727-5736

CARMEN M. MENDEZ
2 SUNNY COURT
SAN JUAN, PR 00911-2004

CARMEN MADERA
PO BOX 30327
SAN JUAN, PR 00929-1327

CARMEN R. CRUZ VAZQUEZ
URB. VICTORIA SABANA LLANA C
SAN JUAN, PR 00924

CARMEN M. MUÑOZ SANTANA
EL VERDE SUR A2 CALLE D APT 5D
CAGUAS, PR 00725

CARMEN MATIAS
COND. MADRID PLAZA 1405
SAN JUAN, PR 00924

CARMEN R. FIGUEROA
27 COND. VISTA DEL RIO
CAGUAS, PR 00727-5736

CARMEN R. OQUENDO
URB. LAS LOMAS 784 CALLE 23 SO
SAN JUAN, PR 00921-1406

CARMEN SANTINI RIVERA
1118 PICIONI 5-A
SAN JUAN, PR 00907-1645

CATALINA CASTRILLON
COND. MALAGA PARK APTO. 4DN
BOX 14
GUAYNABO, PR 00971

CARMEN R. RODRIGUEZ CARTAGENA
PO BOX 1632
CAGUAS, PR 00726-1632

CARMEN T MENDOZA
PO BOX 344
ISABELA, PR 00662-0344

CATALINA PEREZ
URB. ROLLING HILLS 220 EEUU
CAROLINA, PR 00987

CARMEN R. TORRES ORTIZ
URB. UNIVERSITY GARDENS 257 HARVARD
SAN JUAN, PR 00927-4112

CARMEN T. MARGENAT DIAZ
PO BOX 757 PUNTA SANTIAGO
PUNTA SANTIAGO, PR 00741-0757

CATHERINE ORTIZ MOUNT
SAINT MARY CONVENT 320 POWA
NEWBURGH, NY 12550-3412

CARMEN ROMERO ROBLES
BDA. VENEZUELA 1261 ISCOA DIAZ
SAN JUAN, PR 00926

CARMEN T. MONTES BURGOS
COLINAS DE GUAYNABO F29 HUCAR
GUAYNABO, PR 00969-6212

CATHOLIC EXTENSION
267 NORTH BEACON STREET
SUITE 5
BRIGHTON, MA 02135

CARMEN S. DIAZ
URB. MONTECARLO 1307 CALLE 27
SAN JUAN, PR 00924-5254

CARMEN T. NORRIS ZAMORA
7 RAMON MURGA APT. 11B
201 ALTURAS DE PIEDRAS BLANCA
GUAYNABO, PR 00971

CATHOLIC SCHOOL EMPLOYEESP
C/O JAVIER VILARIÑO, ESQ.
PO BOX 9022515
SAN JUAN, PR 00902-2515

CARMEN S. GONZALEZ FLORES
HC 5 6010
AGUAS BUENAS, PR 00703-9000

CARMEN Z. TORRES GARCIA
URB. OASIS GARDENS C20 ESPAÑA
GUAYNABO, PR 00969-3428

CECILIA ALEMAN
HC 645
BOX 4155
TRUJILLO ALTO, PR 00976

CARMEN S. NIEVES
VILLAS DEL PILAR
C-14 CALLE 1
SAN JUAN, PR 00926-5448

CAROLINA LUZUNARIS MARTINEZ
PO BOX 30894
SAN JUAN, PR 00929-0894

CECILIA BOLADERES
ZM-215 VILLA CAPARRA
GUAYNABO, PR 00966

CARMEN S. PEREZ MORALES
URB. BONNEVILLE HEIGHTS 12 NARANJO
CAGUAS, PR 00727-4953

CASIMIRO DE LA TORRE
COND. PALMA REAL 2 MADRID APT. 21
SAN JUAN, PR 00907

CECILIA DELGADO MORENO
URB. PUERTO NUEVO
784 CALLE 37 SE
SAN JUAN, PR 00921-1813

CARMEN S. RODRIGUEZ VELAZQUEZ
PO BOX 177
HUMACAO, PR 00792-0177

CASPAR PEREZ
HC 2 BOX 12678
GURABO, PR 00778-9743

CECILIA JAYO
2534 WARWICK ROAD WINSTONG
WINSTON SALEM, NC 27104-1944

CECILIA LAFONTAINE
1846 MOLINA
SAN JUAN, PR 00911-2137

CLARA ORTA
PO BOX 312
TRUJILLO ALTO, PR 00977-0312

CRISTINA E. BOBEA SCHULZE
PO BOX 50070
TOA BAJA, PR 00950-0070

CECILIA OTERO
URB. LAS LOMAS 787 CALLE 29 SO
SAN JUAN, PR 00926

CLOTILDE MOLINA LOPEZ
PO BOX 530
COROZAL, PR 00783-0530

CRISTINA RODRIGUEZ CARABAL
URB. FLORAL PARK 360 SALVADB
SAN JUAN, PR 00917-3134

CECILIA RODRIGUEZ MARTINEZ
HC-1 BOX 17175 B
HUMACAO, PR 00791

COMISARIA DE TIERRA SANTA
PO BOX 10202
SAN JUAN, PR 00902

CRISTINA SORIANO
PO BOX 13882
SAN JUAN, PR 00908-3882

CELIA M. ALVARADO SOTO
URB. ROLLING HILLS 385 MEXICO
CAROLINA, PR 00987

CONCEPCION PENAFIEL
10854 N. KENDALL APT. 409
MIAMI, FL 33176-1345

CRUZ CLAUDIO DIAZ
HACIENDA BORINQUEN 1426 PAL
CAGUAS, PR 00725-7536

CELINA C. TORRES SEDA
URB. ALTAMESA 1669 SANTA LUISA
SAN JUAN, PR 00921-4320

CONCHA N. DIAZ VAZQUEZ
VILLA FONTANA VIA 13-2 CALLE 423
CAROLINA, PR 00983

CRUZ E. CASILLAS FERNANDEZ
VILLA BLANCA 25 TURQUESA
CAGUAS, PR 00725-1939

CELINA TORRES
URB. SANTA ROSA 2432 CALLE 9
BAYAMON, PR 00959-6521

CONCHITA HERNANDEZ
URB. HIGLAND PARK 1216 TAMARINDO
SAN JUAN, PR 00924-5145

CRUZ GIL GONZALEZ
105 CALLE RUIZ BELVIS URB. FLP
SAN JUAN, PR 00917-3831

CENTRO ECUMENICO MISIONERAS DE
C/O JOSE ARCONES GIL 37,2
28017 MADRID ESPAÑA
MADRID

CONSUELO DEGEA
URB. PARK GARDENS 15-L CALLE 15
SAN JUAN, PR 00924

CRUZ N. MARTINEZ ROSARIO
URB. CAPARRA TERRACE 1577 @
SAN JUAN, PR 00921-1418

CESAR ROSARIO VEGA
PO BOX 70294
SAN JUAN, PR 00936-8294

CONSUELO VICORES
97 SWEETBRIAR BR
LONGWOOD, FL 32750

DAINA MALDONADO DIAZ
COND. PONTEZUELA EDIF. B-3 A
JARDINES DE COUNTRY CLUB
CAROLINA, PR 00983-2050

CLARA A. DIAZ
678 WALKER HILL ROAD
WAVERLY, NY 14892-9757

COOPERATIVA DE SEGUROS DE VIDA
P.O. BOX 363428
SAN JUAN, PR 00936-3428

DAVID INOSTROZA ARROYO
URB. MABU D 16 CALLE 6
HUMACAO, PR 00791

DAVID R. SOSA LOPEZ
JARD. DE COUNTRY CLUB J13 CALLE 230
CAROLINA, PR 00983-1627

DOMINGO H. ALVAREZ
PO BOX 10215
SAN JUAN, PR 00908-1215

DORIS BRAVO ABREU
URB. RIO PIEDRAS HTS 1638 TA
SAN JUAN, PR 00926-2953


DELIA VAZQUEZ TORRES
VILLA FONTANA VIA 20-2 CALLE YR58
CAROLINA, PR 00983-4717

DOMINGO SANCHEZ
VILLAS DEL CANEY MO4 CALLE 19
TRUJILLO ALTO, PR 00976

DORIS M. RODRIGUEZ
URB. FAIR VIEW 678 PLATERO
SAN JUAN, PR 00926-7637


DIANA I. ROCHE RODRIGUEZ
COND. PISOS DE CAPARRA APTO 2C
GUAYNABO, PR 00966

DORA A. JESURUM NATALIO
COND. HATO REY PLAZA APT. 3L
SAN JUAN, PR 00918

DOROTHY GENSUR
MOUNT SAINT MARY CONVENT R
NEWBURGH, NY 12550-3412


DIANA ROLDAN GARCIA
PO BOX 772
JUNCOS, PR 00777-0772

DORA D. GARCIA
PO BOX 1353
ARECIBO, PR 00613-1353

DRINELA DEL M MATIAS FUENT
URB. VENUS GARDENS 721 CAP
SAN JUAN, PR 00926-4815


DIMAS SALDAÑA PEREZ
URB. VISTA BELLA H28 RENO
BAYAMON, PR 00956-4822

DORA E. FERNANDEZ PADILLA
URB. MALLORCA TEJAS R-27
GUAYNABO, PR 00969-3905

DULCE M. DIAZ
URB. TINTILLO GARDENS A44 CA
GUAYNABO, PR 00966-1636


DINORAH M. SANTONI VILLARUBIA
URB. PARQUE CENTRAL
479 SERGIO BUSTAMANTE
SAN JUAN, PR 00918-2613

DORA HERNANDEZ
VILLA NEVAREZ 335 CALLE 30
SAN JUAN, PR 00927-5207

EDA FOURNIER
URB. GOLDEN GATE 106 AMATIS
GUAYNABO, PR 00968-3421


DINORAH SOTO ANDINO
PO BOX 8295
HUMACAO, PR 00792-8295

DORA MUÑIZ
URB. GARDENS HILLS HA 6
PALMA SOLA
GUAYNABO, PR 00966

EDA MARIEL AYALA-MORALES
PO BOX 360481
SAN JUAN, PR 00936-4428


DOLORES ROSADO
VILLA CONTESA C18 ORLEANS
BAYAMON, PR 00956-2755

DORA SOLE MUÑIZ
VILLA DE TORRIMAR 312 REY FELIPE
GUAYNABO, PR 00969

EDDA GONZALEZ
URB. VERSALLES R2 CALLE 17
BAYAMON, PR 00959-2135


DOMINGA SOSA MORALES
URB. VALLE ARRIBA HEIGHTS AN3 GUA
CAROLINA, PR 00985

DORA VAZQUEZ
URB. ALTAMESA 1397 AVE. SAN IGNAC
SAN JUAN, PR 00921-3830

EDDA I. MARTINEZ RAMOS
COSTA AZUL S3 CALLE 2
ARECIBO, PR 00612

EDDA I. MELENDEZ RIVERA
1373 LUCHETTI APT. 101
SAN JUAN, PR 00907-2041

ELADIA SANTANA RUIZ
HC 3 BOX 8611
GUAYNABO, PR 00971-8700

ELECTRIC SERVICES CORP.
PO BOX 191921
SAN JUAN, PR 00919-1921

EDELMIRO BAUZA MARRERO
URB. CAPARRA HEIGHTS 610 EDNA
SAN JUAN, PR 00920-4708

ELBA A. CASTAÑER TORRES
URB. EL CONQUISTADOR J-15 CALLE 9
TRUJILLO ALTO, PR 00976-6422

ELENA DURAN
PARQUE SAN PATRICIO EDIF. 1 A
GUAYNABO, PR 00965-5449

EDITH E. RIVERA
URB. MONTE CARLO 1304 CALLE 25
SAN JUAN, PR 00924-5251

ELBA BONILLA
URB. ALTO APOLO 2121 LERNA
GUAYNABO, PR 00969-4936

ELENA LADRADA
URB. SUMMIT HILLS 624 BERWIN
SAN JUAN, PR 00920-4329

EDITH P. BURGOS RALAT
URB. RIO HONDO II AH17 INGENIO
BAYAMON, PR 00961-3234

ELBA EBELI SALAS RAMIREZ
3524 MONT MARTRE DR. APT 1113
ORLANDO, FL 32822

ELENA M. ALVAREZ
6098 SW 34TH STREET
MIAMI, FL 33155-4919

EDNA L. LEDESMA MONTESINO
PO BOX 16495
SAN JUAN, PR 00908-6495

ELBA EDITH SALAS RAMIREZ
761 NE 199 TH STREET APT. 102
MIAMI, FL 33179-3067

ELENA M. MOREL
COND. LAGUNA GARDENS II APT
CAROLINA, PR 00979

EDNA ZAPATA
GATLIN GARDENS 4115 BOUNCE DR
ORLANDO, FL 32812-3147

ELBA I. CUEVAS
URB. SIERRA BAYAMON 6019 N MAIN
BAYAMON, PR 00961-4347

ELENA SEPULVEDA RIVAS
HC 05 5440
YABUCOA, PR 00767-9676

EFRAIN CONTRERAS
URB. FAIR VIEW 694 FRAY MARCHENA
SAN JUAN, PR 00926-7727

ELBA I. GUTIERREZ SCHTMIDTH
3307 AVE ISLA VERDE
COND. SURFSIDE MANSION APTO. 411
CAROLINA, PR 00979-4910

ELENIA AMALBERT ZAYAS
5741 GOODSTONE DRIVE
RALEIGH, NC 27616-3518

EGLANTINA ASTOR ACOSTA
URB. COUNTRY CLUB 871 JUAN B. ROMAN
SAN JUAN, PR 00924-3412

ELBA MICHEO
548 ESTANCIAS DE MEMBRILLO
CAMUY, PR 00627-9755

ELEONOR MARRERO ARROYO
COND. SAN PATRICIO I4 AVE. SR
GUAYNABO, PR 00968-3203

ELADIA M. RAMIREZ GARCIA
URB. HUCARE W3-35
CALDERON DE LA BARCA
SAN JUAN, PR 00926-6801

ELBA N. GONZALEZ NIEVES
URB. LEVITTOWN AD10 MARGARITA
TOA BAJA, PR 00949

ELEUTERIA AVILES
352 COND. PARQUE APT. PH 1
SAN JUAN, PR 00912

ELIZABETH CINTRON
VENUS PLAZA B APT. 705
SAN JUAN, PR 00917

ELVIRA M. LLOVERAS
PO BOX 12155
SAN JUAN, PR 00914-0155

ENEIDA RIVERA
URB. CASTELLANA GDNS N18 CA
CAROLINA, PR 00983-1936

ELOINA LOPEZ
RR 5 BOX 8764
BAYAMON, PR 00956-9759

EMILIA APONTE MAYSONET
VILLA ANDALUCIA 1 RONDA
BOX 801
SAN JUAN, PR 00926-2378

ENGRACIA DAVILA TORRES
URB. MONTE TRUJILLO
TERRALINDA ESTATE COURT 330

ELOISA FERNANDEZ
352 COND. PARQUE APT PH 1
SAN JUAN, PR 00912

EMILIA DEL C. ESPINO COLON
2808 TARA DRIVE
PHARR, TX 78577-6937

ENGRACIA SANTOS
URB. FOREST VIEW N121 GUATA
BAYAMON, PR 00956-2834

ELSA RODRIGUEZ
URB. BORINQUEN GDNS AB6 POPPY ALTOS
SAN JUAN, PR 00926-6302

EMILIA GONZALEZ COTTO
URB. SANTA ELVIRA B12 SANTA CECILIA
CAGUAS, PR 00725-3422

ENRIQUE VAZQUEZ ROBLES
HC 15 BOX 162770
HUMACAO, PR 00791

ELSE E ZAYAS LEON
252 CALLE DEL CRISTO APTO. 2-A
SAN JUAN, PR 00901-1526

EMMA I. RAMIREZ RODRIGUEZ
229 CARR. PR-2 VILLA CAPARRA EXECU
GUAYNABO, PR 00966

EPIFANIO DEL VALLE GALARZA
URB MARIOLGA V2 SAN JOAQU
CAGUAS, PR 00725-6449

ELSIE ALVARADO
COND. JARD SAN FRANCISCO I APT. 610
SAN JUAN, PR 00907-3835

EMMA MIRANDA
7092 TORREY PINES CIR PORT ST
PORT SAINT LUCIE, FL 34986

ERMELINDO RIVERA MONTERO
JARDINES DE JAYUDA 271 CALLR
JAYUYA, PR 00664-1622

ELSIE CHOISNE
URB. SANTA PAULA 73A J RODRIGUEZ
GUAYNABO, PR 00969-5902

EMMA ROMERO
REMANSO TAINO 125 CAGUAX
CAROLINA, PR 00987

EROILDA LOPEZ
URB. VERSALLES N14 CALLE 13
BAYAMON, PR 00959-2127

ELSIE DE JESUS
URB. BELLA VISTA R124 CALLE 23
BAYAMON, PR 00957-6128

ENCARNACION BARREIRO
URB. RIO HONDO AG18 RIO HERRERA
BAYAMON, PR 00961

ESPERANZA ESTRADA
HC 6 BOX 73490
CAGUAS, PR 00725-9500

ELSIE I. PINZON RODRIGUEZ
URB. PARK GARDENS PI  18 ACADIA
SAN JUAN, PR 00926

ENEIDA FERNANDEZ MORENO
ESTANCIAS DEL BOULEVARD
CARR 844 BOX 99
SAN JUAN, PR 00926

ESPERANZA GARCIA
COND. LAGUNA GARDESN I APT6
CAROLINA, PR 00979-6532

ESPERANZA ORTIZ
URB. BAIROA DT6 CALLE 41
CAGUAS, PR 00725-1553

EUSEBIA ARANA ESPERON
URB. COUNTRY CLUB 834 JAVA
SAN JUAN, PR 00924-1715

EVARISTO OLIVERAS
COND. PASEO MONTEFLORES
APT 1612 6 CARRETERA 860
CAROLINA, PR 00987-7051

ESPERANZA RAMIREZ
PO BOX 2555
BLUFFTON, SC 29910-2555

EVA J. FREYRE CUEBAS
URB. VERSALLES CALLE 4 E11
BAYAMON, PR 00959-2110

EVELYN D. RODRIGUEZ SOTO
URB. MUÑOZ RIVERA
CALLE BRISAIDA #43
GUAYNABO, PR 00969-3527

ESPERANZA SILVA SALGADO APONTE
URB. VERSALLES C-8 CALLE 2
BAYAMON, PR 00959-2102

EVA J. PEREZ
COND. WALDORF TOWER APT 1203
CAROLINA, PR 00979

EVELYN LUCENA RUIZ
RR 11 BOX 3860
BAYAMON, PR 00956-9307

ESTELA A. MARINEZ MARTINEZ
JC-2 CARMELO DIAZ LEVITOWN
TOA BAJA, PR 00949-3708

EVA L. TORRES PEREZ
COND. SANTA ANA APTO. 4E
GUAYNABO, PR 00969

EVELYN ORTIZ
12899 N. BASS CANYON DR.
MARANA, AZ 85658-4278

ESTERVINA CEPERO
URB. PUERTO NUEVO 1114 CALLE 18 NE
SAN JUAN, PR 00920-2341

EVA M. CINTRON RUIZ
UR. LAS AMERICAS 810 KINGSTON
BAYAMON, PR 00959-2110

EVELYN RIVERA
SAN JOSE 13 SICILIA
SAN JUAN, PR 00923

ESTHER M. RAMIREZ MEDERO
URB. EL COMANDANTE 8883 CALLE CARMEN
SAN JUAN, PR 00929-1755

EVA SANCHEZ BERRIOS
BOX 963028
EL PASO, TX 79996-3028

EVELYN ROIG BONILLA
URB. ANTILLANA 1 CALLE A
TRUJILLO ALTO, PR 00976-4052

ESTHER SEPULVEDA RIVAS
PO BOX 728
HUMACAO, PR 00792

EVA SERRA DAVILA
ALTURAS DEL BOSQUE 350
CARR. 844 APT. 105
SAN JUAN, PR 00926

EVELYN ROSADO ORTIZ
HC-01 BOX 7574
TOA BAJA, PR 00949-9734

ESTRELLA SISSA
706 JOSE MARTI APTO. 3A
SAN JUAN, PR 00907-3278

EVANGELINA CARMONA
URB. ALTAMESA 1667 SANTA MONICA
SAN JUAN, PR 00921-4318

EVILIA PEREZ ARCIA
LAS CUMBRE 497 EMILIANO POL
BOX 125
SAN JUAN, PR 00926

EUCARISTA AVILES ROSARIO
OCEAN PARK 2267 LOIZA
SAN JUAN, PR 00911

EVANGELINE C. BURCHHART LOPEZ
COND. EL MIRAMAR 610 AVE. MIRAMAR
APT. 11B
SAN JUAN, PR 00907

FACILITIES MANAGEMENT
PO BOX 366586
SAN JUAN, PR 00936-6586

FE TORRES VEGA
UR. ALTO APOLO 03 ACROPOLIS
GUAYNABO, PR 00969-4918

FELIX M. COLLAZO RIVERA
URB. LOMAS VERDES 4-C15 PASCUA
BAYAMON, PR 00956

FLORA SANCHEZ
PO BOX 728
HUMACAO, PR 00792-0728

FELICIA HIRALDO SILVERIO
REPTO CONTEMPORANEO E5 CALLE E
SAN JUAN, PR 00926-1217

FELIX MALDONADO
PO BOX 767
TOA ALTA, PR 00954-0767

FLORENCIA ARCE
252 CANOVANAS
SAN JUAN, PR 00912-4206

FELICIA MACHIN SANCHEZ
HC BOX 73407
CAGUAS, PR 00725-9508

FELIX RODRIGUEZ DE JESUS
BO. RABANAL BOX 2279
CIDRA, PR 00739

FLORENCIA GOMEZ
6246 SW 136 CT APT. D108
MIAMI, FL 33183-5032

FELICIA OLMO COTTO
URB. LOMAS VERDES 4-C15 PASCUA
BAYAMON, PR 00956

FERNANDO COLON CRUZ
PO BOX 930196
SAN JUAN, PR 00928-0196

FLORENCIO SUTIL
PO BOX 362661
SAN JUAN, PR 00936-2661

FELICIANO FRANCISCO MARTINEZ
BOX 46 SECTOR PUEBLO SECO
TRUJILLO ALTO, PR 00976

FERNANDO HERNANDEZ
VILLA PALMERAS 264 BETANCES
SAN JUAN, PR 00915-2006

FLORIN M. MARTINEZ FONTAN
URB. SABANERA DEL RIO 436
CAMINO DE LOS ALMACIGOS
GURABO, PR 00778

FELICITA MEDINA
URB. ALTAMESA 1433 SAN GREGORIO
SAN JUAN, PR 00921-3703

FERNANDO RODRIGUEZ
HC 5 BOX 51679
MAYAGUEZ, PR 00680-9497

FLORINDA REYES MARTINEZ
100 FORT WASHINGTON AVE. A16
NEW YORK, NY 10032-4709

FELICITA MURIEL
RR 10 BOX 10120
SAN JUAN, PR 00926-9861

FLAVIA S. COLLAZO
COND. CRISTAL HOUSE APT. 601
SAN JUAN, PR 00923

FLORITA ACEVEDO
URB. ROYAL TOWN Y18 CALLE 3
BAYAMON, PR 00956-4456

FELIX APONTE
PO BOX 18
COROZAL, PR 00783-0018

FLOR M. MUÑOZ
URB. LOS ANGELES 111 ACUARIO
CAROLINA, PR 00979-1721

FRANCELIA FRANCISCO ACEVED
URB. BAYAMON GARDENS P15 C3
BAYAMON, PR 00957-2453

FELIX H. MARTINEZ TAPIA
BOX 14367
SAN JUAN, PR 00916-4367

FLOR MATOS
URB. HIGHLAND PARK 733 CIPRESS
SAN JUAN, PR 00924-5138

FRANCES WALSH DAVILA
URB. MONTE REY 242 HIMALAYA
SAN JUAN, PR 00926

FRANCIS M. OULLETTE
315 FARNHAM P
DEERFIELD BEACH, FL 33442-2963

GEMA E. JORGE DEL VALLE
352 SAN CLAUDIO PMB 159
SAN JUAN, PR 00926-4143

GLADYS APONTE TORRES
PO BOX 21475
SAN JUAN, PR 00931-1475

FRANCISCA DELGADO
URB. SAN GERARDO 313 NEVADA
SAN JUAN, PR 00926-3306

GEMA L. ALBINADE RODRIGUEZ
APARTADO 101
CAGUAS, PR 00726-0101

GLADYS GORDIAN
PO BOX 11975
SAN JUAN, PR 00922-1975

FRANCISCA RAMIREZ
PO BOX 10215
SAN JUAN, PR 00908-1215

GENOVEVA FLORES
8065 SW 107 AVE. APT. 323
MIAMI, FL 33173-4882

GLADYS M. MACHADO SANTIAG
ALT. DE FLAMBOYAN BB1 CALLE
BAYAMON, PR 00959-8004

FRANCISCO ABREU
PO BOX 607
ISABELA, PR 00662-0607

GENOVEVA MALAVE
URB. RIO GRANDE STATES US CALLE 13
RIO GRANDE, PR 00745

GLADYS MALDONADO
COND. PQUE SAN PATRICIO II A4
GUAYNABO, PR 00968

FRANCISCO MENDOZA JIMENEZ
RR 7 BOX 7325
SAN JUAN, PR 00926-9132

GENOVEVA RODRIGUEZ ROSA
PO BOX 13671
SAN JUAN, PR 00908-3671

GLADYS PIÑEIRO GONZALEZ
RESIDENCIAL SAN FERNANDO
EDIF. 2 APTO. 45
SAN JUAN, PR 00927

FRANK ZORILLA-MALDONADO
PO BOX 191783
SAN JUAN, PR 00919-1786

GEORGINA FERNANDEZ
4853 NW 109
MIAMI, FL 33178-4304

GLADYS RIVERA
VILLA PRADE 681 FRANCISCO C
SAN JUAN, PR 00924-2212

FRAZER COSTA CRUZADO
PMB 243 90 PLAZA RIO HONDO
BAYAMON, PR 00961

GILBERTO HERNANDEZ
COND. CIUDAD UNIVERSITARIA 1
AVE. PRINCIPAL 709A
TRUJILLO ALTO, PR 00976-7100

GLADYS ROMAN MALDONADO
CANTERA 1418 VICTORIA
SAN JUAN, PR 00915

FREDDY E. BORRERO ROSADO
EXT. MONTERREY CALLE 2 J-12
PR 00763-2307

GISELA LORA YERO
COND. TORRE DE ORO APT. 902
SAN JUAN, PR 00918

GLADYS TORRES MARTINEZ
COND. MONTE ATENAS 1300
ATENAS APT. 1007
SAN JUAN, PR 00926

FULL POWER GENERATOR
P.O. BOX 3873
CAROLINA, PR 00984-3873

GLADYS A. SEGARRA CARDONA
3136 CONCONUT GROVE DR.
MIAMI, FL 33134-6807

GLADYS VAZQUEZ
VILLA BORINQUEN 407  DUERO
SAN JUAN, PR 00924-2212

GLORIA A. CINTRON BERDECIA
PO BOX 2376
GUAYNABO, PR 00970-2376

GLORIA LOPEZ VAZQUEZ
URB. GUIPUZCOA 310 VALENCIA
SAN JUAN, PR 00929

GUILLERMINA CRUZ
URB. BONNEVILLE HTS 16 AGUAB
CAGUAS, PR 00727-4943

GLORIA D. APONTE HERTAS
CONDADO MODERNO CALLE 1 F4
CAGUAS, PR 00725-2401

GLORIA M. RECHANI DE ARVELO
1020 NW 187TH AVE. PEMROKE
HOLLYWOOD, FL 33029-2912

HAYDEE ALVAREZ
URB. CIUDAD UNIVERSITARIA
P9 CALLE D OESTE
00976

GLORIA E. AMADOR
REPT. METROPOLITANO
1018 CALLE 28 SE
SAN JUAN, PR 00921

GLORIA RIOS GONZALEZ
PMB 459 PO BOX 4956
CAGUAS, PR 00726-4956

HAYDEE IRIZARRY
ALTURAS FLAMBOYAN X5 CALLE
BAYAMON, PR 00959

GLORIA E. CARABALLO
CALLE MALAA #8-43 URB. TORRIMAR
GUAYNABO, PR 00966-3132

GLORIA TUR
C/O ELIZABETH STARSZAK
PO BOX 10695
NEW ORLEANS, LA 70181-0695

HAYDEE LOPEZ
URB. EL CARIBE 24 PADILLA (AL
CAGUAS, PR 00725

GLORIA E. DIAZ
BO. BUEN CONSEJO 1204 BOLIVAR
SAN JUAN, PR 00926-1624

GPM ELECTRICAL CONTRACTORS, INC
HC 72 BOX 3766-73
SAN JUAN, PR 00917-9788

HAYDEE M. GREGORY
W 3 32 CALDERON DE LA BARC
SAN JUAN, PR 00926-6801

GLORIA E. FERNANDEZ
URB. LOMAS VERDES 4-P7 PASCUA
BAYAMON, PR 00956-2953

GRECIA VELEZ SANCHEZ
MANS. DE VILANOVA GL-4 CALLE E
SAN JUAN, PR 00926-6446

HECTOR L. REY RAMOS
URB. FLORAL PARK CALLE CHIL#
SAN JUAN, PR 00917-3008

GLORIA E. RIVERA SORIA
PO BOX 483
SABANA SECA, PR 00952-0483

GUADALUPE ARELLANO RODRIGUEZ
CALLE DULCE SUEÑO #H-6 EXT. PARQUE
CAROLINA, PR 00987-8575

HECTOR M. DELGADO
BR 4 BOX 700
BAYAMON, PR 00956-9949

GLORIA E. ROJAS RAMIREZ
URB. EL CONQUISTADOR CALLE RE-6
TRUJILLO ALTO, PR 00976

GUADALUPE CORTINA
URB. REPARTO METROPOLITANO
CALLE 54 SE 11
SAN JUAN, PR 00921

HECTOR RODRIGUEZ MONTES
PO BOX 1123
GUAYNABO, PR 00970-1123

GLORIA J. VERAY AMADOR
72 CALLE SOCORRO
QUEBRADILLAS, PR 00678-1854

GUADALUPE HUERTAS MELENDEZ
URB. LEVITTOWN JA17 ANTONIO EGIPCIACO
TOA BAJA, PR 00949-3702

HERA PRINTING, CORP.
PO BOX 362370
SAN JUAN, PR 00936-2370

HERIBERTA MARTIRENA
URB. APOLO 2102 ANTIOQUIA
GUAYNABO, PR 00969-5046

HILDA NAYMO
EXT. VILLAMAR 14 MAR AMARILLO
CAROLINA, PR 00979-6359

ILDA L. SANTIAGO
URB. PONDEROSA
I247 CALLE 8
VEGA ALTA, PR 00692

HERMINIA TORRES
URB. SANTA ROSA 9-3 CALLE 3
BAYAMON, PR 00959-6613

HILDA QUILES
URB. COUNTRY CLUB 884 GALAPAGOS
SAN JUAN, PR 00924-1736

ILEANA MARTINEZ CALDERON
HC-05 BOX 52162
CAGUAS, PR 00725-9203

HIDELISA CRESPO DIAZ
PALMAR SUR 9
CALLE MAR MEDITERRANEO
CAROLINA, PR 00979

HIPOLITA ALVARADO
RES. EL FARO EDIF. 1 APT. 3
CAROLINA, PR 00985

ILEANA OSORIO
9724 SW 4 TERRACE
MIAMI, FL 33174-1945

HILDA E. CEREZO SALES
221 KENT CT NE
CEDAR RAPIDS, IA 52402-1517

HIPOLITO SANTIAGO BURGOS
URB. BAIROA CN11 CALLE 10
CAGUAS, PR 00725

ILIA SANTIAGO MOJICA
URB. LA CUMBRE 23 COABAS
SAN JUAN, PR 00926

HILDA GARCIA COLON
URB. LAS LOMAS 1728 CALLE 26 SO
SAN JUAN, PR 00921-2451

HORTENSIA GONZALEZ
URB. SANTA PAULA V4 JUAN R. RAMOS
GUAYNABO, PR 00969-6617

ILIANA M. RODRIGUEZ
URB. UNIVERSITY GARDEN
246 INTERAMERICA
SAN JUAN, PR 00927-4133

HILDA GUTIERREZ
URB. SUMMIT HILLS 633 GREENWOOD
SAN JUAN, PR 00920-4349

IDA A. VENTO GOMEZ
251 SW 132 APT. 210
HOLLYWOOD, FL 33027-1672

INES ARROYO GARCIA
COND. CASTILLO DEL MAR SUIT1
CAROLINA, PR 00979

HILDA I. MUÑOZ
PO BOX 729
RINCON, PR 00677-0729

IDA NEGRON
PO BOX 897
ISABELA, PR 00662-0897

INES S ARROYO ROSAS
URB. CIUDAD UNIVERSITARIA
ZI-1 CALLE 25
TRUJILLO ALTO, PR 00976-2119

HILDA I. SPENCE
URB. PUERTO NUEVO 1350 DELTA
SAN JUAN, PR 00920-5018

IDALIA MOLINA
COND. RIVER PARK APTO. I-201
BAYAMON, PR 00961-8634

INOCENCIA CORREA
URB LAS LOMAS
841 CALLE 21 SO
SAN JUAN, PR 00921-2006

HILDA M. ROSADO
URB. SANTA ROSA 1527CALLE 13
BAYAMON, PR 00959

IDALIA REY GARCIA
10317 NORTHWEST
9 STREET CIRCLE APT. 104
MIAMI, FL 33172

INSPIRA MENTAL HEALTH MANA
P.O. BOX 9809
CAGUAS, PR 00726-9800

IRAIDA ALVARADO
1357 ASHFORD AVE. STE 442
SAN JUAN, PR 00907-1400

IRIS M. DIAZ
PO BOX 406
TRUJILLO ALTO, PR 00977-0406

IRMA I. QUIÑONEZ VELEZ
CONDOMINIO TORRECILLAS
JARDINES DE COUNTRY CLUB AA
CAROLINA, PR 00983

IRAIDA RINALDI
PO BOX 9826
SAN JUAN, PR 00908-0826

IRIS M. NOYA
111 WASHINGTON APT. 1
SAN JUAN, PR 00907-2397

IRMA PONS
154 TAFT APT. 301
SAN JUAN, PR 00911-2006

IREIDA L. DOSAL LINES
VALLE NORTE #9
GRAN VISTA I
CAGUAS, PR 00778-5002

IRIS M. ORTIZ BERRIOS
URB. BERWIN ESTATES M-4 CALLE 11
SAN JUAN, PR 00924-5725

IRMA T. NIEVES CARDONA
LA VILLA GARDEN APTO. 121C
26 CARR. 833
GUAYNABO, PR 00971-9018

IRENE ABREU
7421 AVE. AGUSTIN RAMOS
ISABELA, PR 00662

IRIS MARCANO
PO BOX 30039
SAN JUAN, PR 00929-1039

IRMA Y. AMBERT LEFREBE
URB.. FLORAL PARK
CALLE LLORENS TORRES 412
SAN JUAN, PR 00917

IRENE DEL P. CORDERO FLORES
VILLA CAROLINA 90-13
CALLE 98
CAROLINA, PR 00985-4134

IRIS RODRIGUEZ DELGADO
JARDINES DE BAYAMONTE
145 RUISENOR
BAYAMON, PR 00956-6645

ISABEL BURGOS
LOCAL I 38 BETANCES
BOX 160
BAYAMON, PR 00960-0160

IRENE SOTO PAGAN
BO. CANTITO PARC. LUISA BOX 1 TOPACIO
MANATI, PR 00674

IRIS V. ORTIZ
VILLA CAROLINA 68-43
CALLE 56
CAROLINA, PR 00985-4931

ISABEL CARCANO AYALA
URB. LAS LOMAS
777 CALLE 21 SO
SAN JUAN, PR 00921-1407

IRIS A. CHEVERE
URB. SAN RAFAEL G3 CALLE 1
CAGUAS, PR 00725-4661

IRIS Y MARQUEZ CUEVAS
HC 65 BOX 7576
VEGA ALTA, PR 00692-9104

ISABEL CASANAS
H-102 SUCHVILLE PARK
GUAYNABO, PR 00966

IRIS C. MALDONADO
29073 ORTEGA Y GASSET
SAN JUAN, PR 00926-6932

IRMA A. RODRIGUEZ CABANILLAS
CONDOMINIO BELEN APTO. 703
AVE. SAN PATRICIO
GUAYNABO, PR 00968

ISABEL CONCEPCION SERRANO
PO BOX 607071 STE. 57
BAYAMON, PR 00960-7071

IRIS D. VAZQUEZ
PO BOX 3825
BAYAMON, PR 00958-0825

IRMA FUENTES RODRIGUEZ
URB. VALLE ARRIBA HTS
AD-6 YAGRUMO
CAROLINA, PR 00983

ISABEL DEL VALLE RIVERA
URB RIO HONDO 3 CEIBA CE-8
BAYAMON, PR 00961

ISABEL L. DIAZ
508 HIGH DESERT DR.
FORT WORTH, TX 76131-4593

IVETTE COLON VELEZ
URB. PUERTO RUEVO
709 BALEARES
SAN JUAN, PR 00920-5334

JESUS M. SANCHEZ REYEZ
ALTURAS DE FLAMBOYAN
A18 CALLE 2
BAYAMON, PR 00959-8115

ISABEL LINA OVIENDO D'OLEO
MIRAMA 642 LAS PALMAS APT 1A
SAN JUAN, PR 00907

IVETTE M. PEREZ
URB. CHESTNUT HILLS
A10 CAMBRIDGE PARK A
SAN JUAN, PR 00926

JESUS R. RABEL-MENDEZ
PO BOX 195580
SAN JUAN, PR 00919-5580

ISABEL PADRO DE LOPEZ
URB ESCORIAL 202
BLCD. MEDIA LUNA APT 160
CAROLINA, PR 00987-5086

IVETTE MARQUEZ APONTE
URB. EL VALLE
348 PASEO DEL FLAMBOYAN
CAGUAS, PR 00727-3223

JOHN C. MCCABE
320 POWEL AVENUE
ALBANY, NY 12250-3412

ISABEL RODRIGUEZ
URB. CAGUAS NORTE
K7 JERUSALEN
CAGUAS, PR 00725-2227

IVETTE MENDEZ CRUZ
URB. TORRIMAR 23 BARCELONA
GUAYNABO, PR 00966-3012

JORGE LOPEZ
VILLA CAROLINA 95-9
CALLE 97
CAROLINA, PR 00985-4147

ISABEL SOTO PEREZ
APARTADO 1793
RIO GRANDE, PR 00745

JACIENTO GONZALEZ
PO BOX 62
TRUJILLO ALTO, PR 00977-0062

JORGE NAZARIO
PO BOX 4459
READING, PA 19606-1590

ISABEL TORRES MARTINEZ
URB. SANTA ROSA
4111 CALLE 23
BAYAMON, PR 00959-6547

JANET I BOTET POLO
VILLA BLANCA 2 TURMALINA
CAGUAS, PR 00725-2063

JOSE A. CRUZ
PO BOX 1443
BAYAMON, PR 00960-1443

ISABEL VELAZQUEZ DIAZ
MANS DE RIO PIEDRA
1117 HORTENSIA
SAN JUAN, PR 00926-7208

JANIA M. COVAS GARCIA
5304 YELLOW BIRCH DR.
FREDERICKSBURG, VA 22407-9337

JOSE A. PEREZ
RR 1 BOX 13201
TOA ALTA, PR 00953-8680

ISMAELA CASTRO
PO BOX 554
ADJUNTAS, PR 00601-0554

JB ALVAREZ SPECIALTY INC
PO BOX 29587
SAN JUAN, PR 00929

JOSE A. PONCE ABREU
PO BOX 976
ISABELA, PR 00662-0976

ISOLINA RODRIGUEZ
SECTOR LOIZA 117 ALERS
SAN JUAN, PR 00911-2308

JESUS M. JIMENEZ GONZALEZ-RUBIO
APARTADO 3025
GUAYAMA, PR 00785

JOSE A. RODRIGUEZ SANTIAGO
URB. LOS ARBOLES
526 CELLE EMAJAGUA
RIO GRANDE, PR 00745

JOSE A. RUIZ
URB. EL CORTIJO
E44C CALLE 10
BAYAMON, PR 00956-5602

JOSE LUIS AQUINO GUTIERREZ
BARRIO MARTIN GONZALEZ
CALLE LAJAS
CAROLINA, PR 00987

JOSEFINA LUCIANAO CHAVEZ
COUNTRY CLUB 961 MALVIS
SAN JUAN, PR 00924

JOSE BAEZ BERMUDEZ
PO BOX 9059
CAGUAS, PR 00726-9059

JOSE M. BAEZ CARRASQUILLO
PO BOX 9059
CAGUAS, PR 00726-9059

JOSEFINA QUILES
URB. SAGRADO CORAZON
1775 SANTA BRIGIDA
SAN JUAN, PR 00926-4240

JOSE D. PEREZ GABRIEL
BO. SANTANA 1355
ARECIBO, PR 00612-6641

JOSE M. LEAVITT REY
DOS PONOS TOWNHOUSE A4 TERUEL
SAN JUAN, PR 00923

JOSEFINA QUINONES NUNCI
VILLA NEVARES 1125 CALLE 2
SAN JUAN, PR 00927-5132

JOSE GONZALEZ
COOP BORIQUEN
46 LOPEZ LANDRON
SAN JUAN, PR 00921

JOSE M. VELAZQUEZ GARCIA
URB. LOMAS DE CAROLINA
D41 MEMBRILLO
CAROLINA, PR 00987

JOSEFINA TAIBO
PARQUE DE TORRIMAR
A18 CALLE 4
BAYAMON, PR 00959-8945

JOSE J. ALONSO GARCIA
PARQUE SAN AGUSTIN
501 GUAYANILLA APT. 9
SAN JUAN, PR 00923-3019

JOSE R. RIVERA-MORALES
PO BOX 3661104
SAN JUAN, PR 00936-6104

JRM PROFFESIONAL PAINTING
REPARTO VALENCIANO
CALLE ACACIAS K-14
JUNCOS, PR 00777

JOSE J. GRILLO
URB. CONDADO 104 ORQUIDIA
CAGUAS, PR 00726

JOSE SANTANA
BO. MAGUAL PARC. EL COTTO
BOX 104
DORADO, PR 00646

JUAN APONTE
HC 8 BOX 39570
CAGUAS, PR 00725-9459

JOSE L. GONZALEZ RODRIGUEZ
URB. DOS PONOS
803 DIANA
SAN JUAN, PR 00923-2332

JOSE ZAVALA REYES
HC 6 BOX 73407
CAGUAS, PR 00725-9508

JUAN AVILES GARCIA
URB. MAGNOLIA GARDENS
X1 CALLE 21
BAYAMON, PR 00956-2626

JOSE L. MORALES AGUEDA
VILLAS DE LOIZA
K10 CALLE 7
CANOVANAS, PR 00729-4206

JOSEFINA APONTE
HC 3 BOX 8543
GUAYNABO, PR 00971-9724

JUAN BAUTISTA BENGURIA
KURTZIO KALEA 5-1
OXFORD, MI 48370

JOSE L. PIZA AVINO
REPARTO ANAMAR CALLE EL ABETO
#28
TOA BAJA, PR 00949-5394

JOSEFINA GARCIA ITURRINO
COND. RIVER PARK APT. F105
BAYAMON, PR 00961-8524

JUAN C. RIVERA FIGUEROA
URB. PONDEROSA
P402 DALIA
RIO GRANDE, PR 00745

JUAN J. MULERO TORRES
URB. VALENCIA CALLE ALMERIA 322
SAN JUAN, PR 00923-1517

JULIA A. CAMACHO MATTEI
MONTEBELLO ESTATES
D6 CALLE 2
TRUJILLO ALTO, PR 00976

LCDA. SUSANA CASTRO
128 FRANKLIN D. ROOSEVELT AV
SAN JUAN, PR 00918


JUAN LAUREANO
HC 2 BOX 13805
GURABO, PR 00778-9805

JULIA CARMONA
PO BOX 81
FAJARDO, PR 00738-0081

LEATRICE CIBES
VILLA CAPRI 1166 VERON
SAN JUAN, PR 00924-4061


JUAN M. MUNIZ
JARD METROPOLITANO
310 FARADAY
SAN JUAN, PR 00927-4710

JULIA E. CLARA RODRIGUEZ
PO BOX 8424
CAGUAS, PR 00726-8424

LEIDA LLANOS BULTRON
URB. PARQUE
EQUESTRE FJ 22 COLABORADOR
CAROLINA, PR 00987


JUAN M. MUNOZ
3700 OAKHILL DR.
TITUSVILLE, FL 32780-3521

JULIA E. MARRERO CEDENO
BO. PALMAS 20 SANTA MARIA
CATANO, PR 00962

LELIS RODRIGUEZ
REPARTO ROSA MARIA
B24 CALLE 6
CAROLINA, PR 00985


JUAN SERRANO
HC 40 BOX 44007
SAN LORENZO, PR 00754-9890

JULIA JOSE BRECORD
SAN JOSE 432 TORRE LAGUNA
SAN JUAN, PR 00923

LENORA SABINO
AC10 JARD. DE ARECIBO
ARECIBO, PR 00612


JUAN SOTO
VILLLAS DEL CAPITAN 12 ROSALES
ARECIBO, PR 00612-3371

JULIA LEBRON GONZALEZ
VILLAS DE CASTRO
04 CALLE 4
CAGUAS, PR 00725

LEONIDES MERCADO COLON
URB. SANTA JUANITA
NJ7 FENIX
BAYAMON, PR 00956-5126


JUANITA MERCADO
PO BOX 51297
TOA BAJA, PR 00950-1297

JULIA SALGADO
URB. HIGHLAND GDENS.
B11 LOS PADROS
GUAYNABO, PR 00969-3523

LEONIDES PARILLA
VILLA BLANCA 21 CRISOLITA
CAGUAS, PR 00725


JUANITA RODRIGUEZ RODRIGUEZ
7341 BARRIO SAN JOSE
QUEBRADILLAS, PR 00678

LAURA E. PINEIRO SANTIAGO
VILLA CAROLINA 223-21 CALLE 604
CAROLINA, PR 00985-2205

LIBERTY CABLEVISION OF PR
PO BOX 192296
SAN JUAN, PR 00919-2296


JUDITH B. HERRANS
URB. LEVITTOWN
E2348 PASEOS ALEGRE
TOA BAJA, PR 00949

LAURA M. PEREZ DE GONZALEZ
COND. LOS ROBLES
APT. 310-2 AVE. AMERICO MIRANDA
SAN JUAN, PR 00926

LIDIA ANN FIOL LAY
VILLANOVA
J1-4 CALLE D
SAN JUAN, PR 00926-6456

LIGIA LOPEZ
URB. MIRAMAR 660 HERNANDEZ
SAN JUAN, PR 00907

LOURDES BASSET DE VICE3NS
COND. TORRE DEL PARQUE SUR APT. URB. LEVITTOWN
BAYAMON, PR 00956

LUIS GONZALEZ CHAO
URB. LEVITTOWN
1453 PASEO DAMISELA
TOA BAJA, PR 00949-3909

LILIA LUNA DE ANYA
CAMINO DEL LAGO #14 SABANERA
CIDRA, PR 00739-9428

LOURDEZ PUIG SANCHEZ
VILLA VERDE 3
CALLE PRADERAS #DG-4
BAYAMON, PR 00961

LUIS M. QUINONEZ MORALES
PO BOX 8910
HUMACAO, PR 00792-8910

LILIA QUINONES
HC 1 BOX 17085
HUMACAO, PR 00791-9026

LOYDA CARCANO BERRIOS
COND. EST. BLVD. 7000 CARR 844
BOX 75
SAN JUAN, PR 00926-9575

LUIS R ROSA CARRASQUILLO
MONTE PARK EDIF. H-2
APT. 109
SAN JUAN, PR 00924

LILIAM FONSECA MONTANEZ
URB. TERRALINDA 15 ZARAGOZA
CAGUAS, PR 00727-2536

LUCILA SALGADO
URB. APOLO 2104 MILETO
GUAYNABO, PR 00969-5044

LUIS R. RIVERA CEPEDA
PO BOX 37-3081
CAYEY, PR 00737-3081

LILIAN FERNANDEZ
COND. EL ROSARIO
256 ROSARIO APT. 101
SAN JUAN, PR 00912

LUIS A. ESPARRA MALDONADO
HC-02 BOX 9262
AIBONITO, PR 00705-9684

LUIS SANTIAGO RAMOS
CALLE 12 BQ. A. J. INTERAMERI
TRUJILLO ALTO, PR 00976

LILIANA SANTIAGO ACEVEDO
VENUS GARDE ANGUEISES 1760
SAN JUAN, PR 00926

LUIS A. FIGUEROA
PO BOX 655
CATANO, PR 00963-0655

LUIS TORO TORRES
20 PATILLAS
SAN JUAN, PR 00917-4410

LILLIAN E. ANDINO GARCIA
URB. MONTE CARLO
VILLA CAROLINA
SAN JUAN, PR 00924-5524

LUIS A. RENOVALES
URB. SIERRA BAYAMON
7112 CALLE 59
GUAYNABO, PR 00969-5044

LUIS VERGE
CALLE 57  BLOQUE 69  #39

CAROLINA, PR 00985

LIVIA M. GARCIA
HC 3 BOX 19058
ARECIBO, PR 00612

LUIS D. TINEO SANCHEZ
PO BOX 10215
SAN JUAN, PR 00908-1215

LUISA ESTRADA GARCIA
VILLAS DE TRUJILLO 16 YAREY
GUAYNABO, PR 00966-5602

LORENZA GARCIA
VILLA CAROLINA 17-3 CALLE 23
CAROLINA, PR 00985-5743

LUIS F. RESTO ALLENDE
PO BOX 1562
SABANA SECA, PR 00952-1562

LUISA M. MORALES RIVERA
CALLE ROSA IMPERIAL N-12 EL P
TOA BAJA, PR 00949

LUISA M. SANABRIA
3260 OLD CANOE CREEK RD.
SAINT CLOUD, FL 34772-8889

LUZ E. BETANCOURT RUIZ
PO BOX 321
TRUJILLO ALTO, PR 00977-0321

LUZ S. ORTIZ COLON
PO BOX 29643
SAN JUAN, PR 00929-0643

LUISA MARTA RAMIREZ MOLINA
PO BOX 423
CATANO, PR 00963-0423

LUZ L. LOPEZ
URB. TINTILLO GARDENS
C51 PATRICIA
GUAYNABO, PR 00966-1646

LUZ SILVESTRINI
URB. SAN GERARDO 1659 ALASK
SAN JUAN, PR 00926-3441

LUISA N. DALMASI PEREZ
SAN GREGORIO #1396 URB. ALTAMESA
SAN JUAN, PR 00921-3706

LUZ M. MORENO SEPULVEDA
URB. LEVITTOWN 1678 PASEO
TOA BAJA, PR 00949

LUZ Z. PALAU
VILLA CAROLINA
10-20 CALLE 28
CAROLINA, PR 00985-5738

LUPICINIA RODRIGUEZ
PO BOX 786
GUAYNABO, PR 00970-0786

LUZ M. RAMOS GONZALEZ
BO. BUEN CONSEJO 1203 MANZO
SAN JUAN, PR 00926-1546

LYDIA A. GARCIA
PO BOX 942
QUEBRADILLAS, PR 00678-0942

LUZ A. SUAREZ DE VAZQUEZ
REPARTO MARQUEZ
F29 CALLE 5
ARECIBO, PR 00612-3912

LUZ M. RIOS VAZQUEZ
24 D AGUAYO
CAGUAS, PR 00725

LYDIA E. QUINONES
PO BOX 3467
VEGA ALTA, PR 00692-3467

LUZ D. FONTANET
URB. CONTRY CLUB
HD10 CALLE 220
CAROLINA, PR 00982-2648

LUZ M. VIERA MARCANO
HC-03 BOX 6339
HUMACAO, PR 00791-9516

LYDIA E. VELAZQUEZ POLA
CALLE DE DIEGO 599 SANA RIO
SAN JUAN, PR 00924

LUZ D. ORTIZ
URB. COSTA NORTE 204 ARENA
HATILLO, PR 00659-2774

LUZ MARIA CORREA MUNOZ
BO. BUEN CONSEJO 205 LEON
SAN JUAN, PR 00926-1616

LYDIA HERNANDEZ
BO. AMELIA 14
AVE. RAMOS ANTONINI
GUAYNABO, PR 00965

LUZ DARY ZAPATA
COND. CHURCHILL PARK
F201
SAN JUAN, PR 00926

LUZ N. ORTIZ
ALTURA DE FLAMBOYAN
U12 CALLE 10
BAYAMON, PR 00959-8052

LYDIA MATOS
URB COUNTRY CLUB 894 EIDER
SAN JUAN, PR 00924-2372

LUZ DELIA ROMERO LUCCA
PO BOX 1311
SAINT JUST, PR 00978-1311

LUZ N. VINAS
VILLAS DE PARANA S9-18 CALLE S
SAN JUAN, PR 00926

LYDIA RODRIGUEZ
CALLE 435-BLQ. 192
#21 VILLA CAROLINA
CAROLINA, PR 00985

LYDIA SEIJO
URB. TPRROMAR
17-1 GRANADA
GUAYNABO, PR 00966-3117

MARCELINA DELGADO
PO BOX 7142
SAN JUAN, PR 00916-7142

MARGARITA SEPULVEDA GARCI
MONTE CLARO PLAZA #3 MA-15
BAYAMON, PR 00961

MADELEINE VALIENTE COLON
URB. COUNTRY CLUB 1139 A LANZOS
SAN JUAN, PR 00924

MARGARET HAYES
PO BOX 8611
SAN JUAN, PR 00910-0611

MARIA A. CRUZ
COND. MONTESUR 190
AVE. HOSTOS APT. 527
SAN JUAN, PR 00919

MADELINE SOCOR MONSERRATE GARC
VILLA ROSALES 13 PIAMONTE
SAN JUAN, PR 00924-4037

MARGARITA ADORNO BERRIOS
PANORAMA GOLD. APTS
PISO 5 APT 158
BAYAMON, PR 00956

MARIA A. GARCIA RIVERA
COND. BELEN APTO 1206
AVE SAN PATRICIO
GUAYNABO, PR 00968

MAGDALENA FERNANDEZ
OCEA PARK 53
RAMPLA DEL ALMIRANTE
SAN JUAN, PR 00911

MARGARITA CLASS LUGO
URB. VILLA PARADES
822 DOMINGO CRUZ
SAN JUAN, PR 00924-2122

MARIA A. MIRANDA CABEZAS
URB. TERESITA CALLE 45 AY-8
BAYAMON, PR 00961

MAGDALENA ROMEU
PO BOX 8484
SAN JUAN, PR 00910-0484

MARGARITA FONTANEZ VILLAFANE
PO BOX 1733
CAYEY, PR 00737-1733

MARIA A. NIEVES
BO. VENEZUELA 50 ACUEDUCTO
SAN JUAN, PR 00926-1220

MAGDALENA S. MORALES ZAYAS
LAGOS DE PLATA CALLE 6H-26
TOA BAJA, PR 00949

MARGARITA GARCIA
10721 MEADOWCLIFF LN.
DALLAS, TX 75238-3737

MARIA A. RIVERA
URB. CONDADO MODERNO
I19 CALLE 11
SAN JUAN, PR 00925-2437

MANUEL A. RIVERA
3135 NW 51 ST. PLACE
GAINESVILLE, FL 32605-1053

MARGARITA MALDONADO DE LEON
HC-01 BOX 16997
HUMACAO, PR 00791-9018

MARIA A. RUIZ
URB. TORRIMAR 1004 SALAMANC
GUAYNABO, PR 00966

MANUEL A. TORRES ORTIZ
PO BOX 7891 PMB 435
GUAYNABO, PR 00970-7891

MARGARITA MARCIAL
JARD. METROPOLITANOS
309 CALLE 32
SAN JUAN, PR 00927-4706

MARIA A. TRAVIESO MARRERO
URB. COUNTRY CLUB 953 HYPO
SAN JUAN, PR 00924-2342

MAPFRE LIFE INSURANCE COMPANY
P.O. BOX 70297
SAN JUAN, PR 00936-8297

MARGARITA OTERO VELEZ
TERRAZAS DEL PARQUE ESCORIAL
APT. 3108
CAROLINA, PR 00987

MARIA A. UFRET IRIZARRY
URB. COUNTRY CLUB 887 ZAIDA
SAN JUAN, PR 00924-3307

MARIA A. VENTO
100 SW 132 ND WAY APT. 102
HOLLYWOOD, FL 33027-1669

MARIA C. SANTOS
RR 36 BOX 8659
SAN JUAN, PR 00926-9557

MARIA DE LOS A. DIAZ DIAZ
HC 1 BOX 2052
MOROVIS, PR 00687-7918

MARIA A. WALKER CLEMENTE
VILLA FONTANA
VIA 13-23L CALLE 441
CAROLINA, PR 00983

MARIA CALO MANGUAL
VILLA ANDALUCUA E 21 JUNQUERA
SAN JUAN, PR 00926-2512

MARIA DE LOS A. MERCED CO
PO BOX 5837
CAGUAS, PR 00726-5837

MARIA ARANZAZU LABAK
SAN JOSE 13 SICILIA
SAN JUAN, PR 00923

MARIA CARRERAS
URB. COUNTRY CLUB
903 LUIS MUNOZ COLON
SAN JUAN, PR 00924-3422

MARIA DEL CARMEN FELICIANO
VALLE ARRIBA HEIGHTS
PO BOX 4866
CAROLINA, PR 00984

MARIA C PRATS
57 GERTRUDIS
SAN JUAN, PR 00911-1704

MARIA COLLAZO MELENDEZ
PO BOX 3294
CATANO, PR 00963-3294

MARIA DIAZ
URB. DOS PINOS 813 DIANA
SAN JUAN, PR 00923-2332

MARIA C. CUIN
4793 ESSINGTON CT
SAN DIEGO, CA 92154-8419

MARIA COLON SANTIAGO
HC 04 BOX 6603
YABUCOA, PR 00767-9504

MARIA DJ DIAZ MEDINA
TERRAZAS DE GUAYNABOI
CALLE ROSA G-12
GUAYNABO, PR 00969-5409

MARIA C. DE CORO
URB. PUERTO NUEVO 616 ARTICO
SAN JUAN, PR 00920-5319

MARIA D. AVILA
PO BOX 226
QUEBRADILLAS, PR 00678-0226

MARIA DLA GARCIA
RESIDENCIAL NEMESIO CANALES
EDF. 1 APTO
SAN JUAN, PR 00918

MARIA C. FELIZ
URB. PUERTO NUEVO
776 CALLE 37 SE
SAN JUAN, PR 00921-1813

MARIA D. CARRASQUILLO RIVERA
URB. BONNEVILLE A310 CALLE 43
CAGUAS, PR 00725

MARIA E. CARDONA RIOS
VILLAS DE CANE CALLE AGEYBA
TRUJILLO ALTO, PR 00976-3504

MARIA C. PEREZ
PASEOS DE GRANDE VISTA
655 CARR 931 APT.
GURABO, PR 00778-9204

MARIA D. MONTILLA
URB. LOS ANGELES 13 ANDROMEDAS
CAROLINA, PR 00979-1746

MARIA E. LOPEZ COLON
HABRA #5 BO. MAGUAYO
DORADO, PR 00646-3424

MARIA C. RAMIREZ MENDEZ
120 MARGINAL APT. 303
GUAYNABO, PR 00969-3446

MARIA D. VENTURA BAJADAS
3719 STAR LEAF RD. W.
JACKSONVILLE, FL 32210-9644

MARIA E. ORTIZ
HC-02 BOX 12678
GURABO, PR 00778-9743

MARIA E. PEREZ ALICEA
ALT. DE RIO GRANDE
BR 974 CALLE 17
RIO GRANDE, PR 00745

MARIA I. BERRIOS RIVERA
URB. HILL BROTHER 603 CALLE 15
SAN JUAN, PR 00924

MARIA L. FERNANDEZ OCASIO
PO BOX 416
QUEBRADILLAS, PR 00678-0416

MARIA E. ROMAN
HIGHLAND GARDEN CALLE ALBORADA
GUAYNABO, PR 00969

MARIA I. ORTA ARMAS
B94 A MIRANDA
APT. 409B
SAN JUAN, PR 00927

MARIA L. FLOREZ
URB. ROLLING HILLS B 33 ARGE
CAROLINA, PR 00987-7006

MARIA E. SANTANO COLON
PO BOX 363
TRUJILLO ALTO, PR 00977-0363

MARIA I. PEREZ
PO BOX 2237
ISABELA, PR 00662-9237

MARIA L. FONTANES
VILLA CPRI 1182 TRISTE
SAN JUAN, PR 00924-5043

MARIA FUENTES
URB. LOMAS VERDES
X18 COLUMBIA
BAYAMON, PR 00956-3239

MARIA J. PUEDRA ZALBIDA
VILLA BLANCA 25 BRILLANTE
CAGUAS, PR 00725-2066

MARIA L. HERNANDEZ
URB. PARK GARDEN
C3 TIVOLI
SAN JUAN, PR 00926-2108

MARIA G. FLORES
URB. ATENAS A5 MORALES
MANATI, PR 00674

MARIA L. ALTIERI MARINO
DORADO DEL MAR SIRENA Q-2
DORADO, PR 00646

MARIA L. LLANES SANTIAGO
RES. VILLA ESPERANZA
EDF 10 APT. 130
SAN JUAN, PR 00921-1087

MARIA G. MEDINA SEGARRA
URB. VESALLES
U16 CALLE 2A
BAYAMON, PR 00959-2103

MARIA L. BERRY
8404 MARBLE ST.
TAMPA, FL 33615-1697

MARIA L. MARCANO CANINO
PO BOX 454
SAINT JUST, PR 00978-0454

MARIA GUZMAN SANCHEZ
RR 6 BOX 10661
SAN JUAN, PR 00926-9465

MARIA L. CASELLAS
PO BOX 1809
TRUJILLO ALTO, PR 00977-1809

MARIA L. RODRIGUEZ
HC 01 BOX 6852
LAS PIEDRAS, PR 00771-9898

MARIA HUERTAS
URB. FRANCISCO OLLER
G20 CALLE 6
BAYAMON, PR 00956-4404

MARIA L. DEFILLO
CONCORIDA GDNS. I APT K16
SAN JUAN, PR 00924

MARIA L. RODRIGUEZ SILVA
URB./ CAGUAS MILENIO
35 CALLE DE LA HACIENDA
CAGUAS, PR 00725-9555

MARIA I PINERO CANCEL
1501 SW 131 WAY APT. 213
HOLLYWOOD, FL 33027-6429

MARIA L. DEL MONTE
2250 CORK OAK COLINIAL OAK
SARASOTA, FL 34232

MARIA M. CASTRO
VILLA CAROLINA 201-2 CALLE 53
CAROLINA, PR 00985-3121

MARIA M. DELGADO
HC 3 BOX 22410
RIO GRANDE, PR 00745-8859

MARIA RIVERA
C1 URB. ANTIGUA VIA
SAN JUAN, PR 00926

MARIA S. RODRIGUEZ CORDOVA
CALLE UNION 711 APTO. 3N
SAN JUAN, PR 00907-4231

MARIA M. DIAZ DIAZ
BO. CAEMELITA BOX 46 ZUMBADOR
VEGA BAJA, PR 00693-3703

MARIA RUIZ ORTIZ
HC 8 BOX 39115
CAGUAS, PR 00725-9437

MARIA SANCHEZ SANTOS
BO. OBRERO 722 TAPIA
SAN JUAN, PR 00915-3911

MARIA M. OCASIO RUIZ
CAGUAS COURTYARD APTO 417 CALLE GEORGETT DENORIAL
CAGUAS, PR 00725-4183

MARIA S. CALERO COERDERO
VILLA 10 APT. 2F
SAN JUAN, PR 00926

MARIA SANTOS
161 CEDAR RIDGE LANE
SANFORD, FL 32771-1506

MARIA M. TORRES CRUZ
URB. MABU
C12 CALLE 6
HUMACAO, PR 00791

MARIA S. COLIN DE MARXUACH
URB. TINTILLO HILLS 516 TINTILLO
GUAYNABO, PR 00966-1667

MARIA SEPULVEDA NICHOLS
HC 2 BOX 75476
CAMUY, PR 00627-9367

MARIA NAVARRO
VILLA FONTANA NS24 VIA LOURDES 3
CAROLINA, PR 00983

MARIA S. COLON DEFERDINI
RR 11 BOX 4103 N4 OCEAN DRIVE
SAN JUAN, PR 00907-4231

MARIA T. AMBRUSO
610 MIRAMAR APT. 7B
SAN JUAN, PR 00907-3238

MARIA P. GERBOLES
191 WEIDNER RD.
BUFFALO GROVE, IL 60089-1946

MARIA S. DELGADO ORTIZ
URB. TORRIMAR 30 VALENCIA
GUAYNABO, PR 00966-3009

MARIA T. CRUZ ABREU
PO BOX 1101
ISABELA, PR 00662-1101

MARIA R. BURD ROCAFORT
PARQ. DE LA FUENTE APT 507
SAN JUAN, PR 00918

MARIA S. FLORES RIVERA
PASEOS DE SANTA BARBARA
76 CALLE RUBI
GURABO, PR 00778

MARIA TERES CAMPO
11 GARDENIA APT. 805
CAROLINA, PR 00979-8057

MARIA R. RIVERA
URB. BAIROA CALLE 31 A-5
CAGUAS, PR 00727

MARIA S. LILINAS CARRASQUILLO
URB. CAGUAS NORTE CALLE VENECIA
CAGUAS, PR 00725-2457

MARIA V. CORRALIZA RIVERA
PO BOX 4266
CAROLINA, PR 00984-4266

MARIA R. SANTIAGO
PO BOX 1809
TRUJILLO ALTO, PR 00977-1809

MARIA S. RIVERA PEREZ
ARGENTINA 662
SAN JUAN, PR 00915-4070

MARIA V. SAIZ MARTINEZ
CALLE 8 B 13 STA. PAULA
GUAYNABO, PR 00966

MARIANELA SEGURA
14220 JUAN CIRCLE
ORLANDO, FL 32828

MARLENE SOCIAS CREMATI
COND. VISTAS DE LOS FRAILES 150
CARR. 873
GUAYNABO, PR 00969

MARY C. APONTE SOSA
URB. STA CLARA JUGUAS L-22
GUAYNABO, PR 00969-6832

MARIANITA ZAVALA VAZQUEZ
PO BOX 1809
TRUJILLO ALTO, PR 00977-1809

MARTA E. BAEZ PIÑERO
URB. BORINQUEN GARDENS TT-3B VIOLETA
SAN JUAN, PR 00926

MATILDE FELICIANO
COND. AVILA 159 COSTA RICA A8
SAN JUAN, PR 00917

MARIELA BULTRON MOSCOSO
TERRAZAS DE GUAYNABO E 31 JAZMIN
GUAYNABO, PR 00969-5414

MARTA FERNANDEZ MORENO
VILLA CAROLINA 238-2 CALLE 616
CAROLINA, PR 00985-2253

MATILDE W. FRONTADO
URB. VEREDAS DEL PARQUE
4301 MEDIA LUNA
CAROLINA, PR 00987-4970

MARINA FERNANDEZ
PO BOXC 12006

MARTA GARCIA
URB. SANTA ROSA 1921 CALLE 9
BAYAMON, PR 00959-6607

MAXIMINA ALONSO
SAN JOSE 13 SICILIA
SAN JUAN, PR 00923-1773

MARINA L. PARDO
1740 SW 135TH WAY
HOLLYWOOD, FL 33027-3464

MARTA LEYTE VIDAL
3772 SHAWN CIRCLE
ORLANDO, FL 32826-5307

MAYRA I SANTANA DASTA
URB. VENUS GARDENS C/MONTE
SAN JUAN, PR 00926-4603

MARINA VARGAS RODRIGUEZ
URB. CONDADO MODERNO
D2 CALLE 3
CAGUAS, PR 00725-2478

MARTA M. BONILLA
497 AVE. E. POL STE. 273
SAN JUAN, PR 00926

MAYRA M. MARTINEZ ARZUAGA
PO BOX 19751
SAN JUAN, PR 00910-1751

MARIO DAUBON VIDAL
1510 AVE. PONCE DE LEON APT 2C
SAN JUAN, PR 00914-0006

MARTA OMEGA
BO. PEDREGAL 13 CAMINO DEL MAR
GUAYNABO, PR 00971-9101

MAYRA SANTIAGO VELAZQUEZ
URB. LOS ROSALES G3 CALLE 3
HUMACAO, PR 00791-3112

MARITZA ALVAREZ VEGA
PARQUE SAN RAMON 3415
AVE. ALEJANDRINO APT

MARTA SANTOS
SAN JOSE 13 SICILIA
SAN JUAN, PR 00923-1773

MAYRA Y GARCIA RIVERA
HC 1 BOX 2559
MAUNABO, PR 00707-7448

MARITZA NIEVES
PMB 281 PO BOX 4960
CAGUAS, PR 00726-4960

MARY ANN CARILLO
PO BOX 29760
SAN JUAN, PR 00929-0760

MCS LIFE INSURANCE COMPAN
BANK TRUST PLAZA  SUITE 1600
255 PONCE DE LEON AVE.
SAN JUAN, PR 00917

MELBA S. GUIRAU
261 FOXPORT DRIVE
CHAPIN, SC 29036-7541

MERCEDES ESTREMERA
VILLA ANDALUCIA G10 FARAGAN
SAN JUAN, PR 00926-2513

MIGUEL A. ROSA LUGO
URB. CIUDAD UNIVERSITARIA
2 AVE. PERIFERAL
TRUJILLO ALTO, PR 00976-2130

MENACO CORPORATION
PO BOX 70183
SAN JUAN, PR 00936-8183

MERCEDES FERNANDEZ
VILLA CLEMENTINA J9 BILBAO
GUAYNABO, PR 00969-4610

MIGUEL ARAUJO
URB. LOMAS DE CAROLINA
CALLE CERRO DONA J
CAROLINA, PR 00987

MERCEDES AMADOR
URB. SUMMIT HILLS
577 YUNQUE
SAN JUAN, PR 00920-4315

MERCEDES SUAREZ SALGADO
URB. FLORAL PARK 460 P. MARING
SAN JUAN, PR 00915

MIGUEL E. ALONSO REYES
URB. LOS INGENIEROS OCTAVIO
SAN JUAN, PR 00918-2746

MERCEDES ARCE FRAGA
COND. BRISAS DE PARQ. ESCORIAL
340 BLVD ME
00987

MERCEDES TRIFILIO ABREU
URB. SUMMIT HILLS 609
COLLINS APT. 2
PR 00621

MIGUEL VILLANUEVA
VALLE URB. LOS ANGELES
54 ESTRELLA DEL N
CAROLINA, PR 00979

MERCEDES AZIZE RAMIREZ
EXT. VILLAMAR 5 MAR DE BERING APTO.
CAROLINA, PR 00979-6355

MICAELA HURTADO
FONTANA TOWER APTO. 609
CAROLINA, PR 00982

MILAGROS ARROYO REYES
VENUS GARDEN 674 CALLE ORE
SAN JUAN, PR 00926

MERCEDES BURGOS GONZALEZ
RES. VILLA KENNEDY EDIF. 20 APTO. 306
SAN JUAN, PR 00915

MIGDALIA CABALLERO RIVERA
URB. NOTRE DAME C10
SAN BARTOLOME
CAGUAS, PR 00725-3923

MILAGROS CRUZ HERNANDEZ
PO BOX 362229
SAN JUAN, PR 00936-2229

MERCEDES CABALLERO ESTRELLA
URB. LEVITTOWN
ANTONIO EGIPCIACO HY-28
TOA BAJA, PR 00949-3701

MIGDALIA MALDONADO JORNET
COND. SAN IGNACIO APTO. 10-K 1325 AVE. SS
SAN JUAN, PR 00921

MILAGROS HERNANDEZ
URB. SANTA ROSA 3440 CALLE 2
BAYAMON, PR 00959-6538

MERCEDES CARDONA
D19 URB. CABRERA
UTUADO, PR 00641-2207

MIGDALIA RIVERA
BO. SANTANA 133 PR EXT. TANAMA
ARECIBO, PR 00612

MILAGROS LOPEZ
URB. FLAMBOYAN GARDENS X26
CALLE 8A
BAYAMON, PR 00959-5801

MERCEDES D. ONDINA CORDOVES
PO BOX 952
SAN JUAN, PR 00915

MIGUEL A. MARTINEZ
HC 1 BOX 17065
HUMACAO, PR 00791-9025

MILAGROS MATOS
EXT. COUNTRY CLUB HT1 CALLE
CAROLINA, PR 00982

MILAGROS NAZARIO JULIA
PO BOX 2005
ARECIBO, PR 00613-2005

MILTON A. ITURBIDES BATISTA
URB. VILLA CAROLINA
97 CALLE BLOQ. 95
CAROLINA, PR 00985

MIRIAM VILLAFANE TORRES
30 ESMERALDA
CAGUAS, PR 00725-1920

MILAGROS PAGAN
URB. EL CEREZAL 1615 INDIO
SAN JUAN, PR 00926-3033

MINERVA BERRIOS
VALLE VERDE AQ-23 RIO SONADOR
BAYAMON, PR 00961

MIRIAM VILLAR DE FRANCOS
URB. TORREMOLINOS D17 CALLE
GUAYNABO, PR 00966-3037

MILAGROS RIVERA MERCADO
URB. LAS MERCEDES C11 CENTRAL
CAGUAS, PR 00725

MINERVA M. COLLAZAO IBERN
COLINAS DE MONTECARLO A2-17 MARGINAL
SAN JUAN, PR 00924-5827

MIRTHA FERNANDEZ
COND. EL ROSARIO 256 ROSARIA
SAN JUAN, PR 00912

MILAGROS RUIZ
COND. BELEN APT. 509
GUAYNABO, PR 00969

MIRELLA RAMIREXZ
2 COND. SAN FERNANDO VILLAGE APT
CAROLINA, PR 00987-6950

MODESTA SANCHEZ PEREZ
HC11 BOX 2485
LOIZA, PR 00772-9707

MILAGROS RUIZ ESQUILING
URB. SANTA ISIDRA
4 CALLE 1 A-4
00738-4152

MIRIAM B. RODRIGUEZ PEREZ
HC-02 BOX 28054
CAGUAS, PR 00727-9401

MODESTO CEPEDA
328 BUENAVENTURA
SAN JUAN, PR 00915-2324

MILAGROS SENERIZ
URB. EL VERDE 5 SATURNO
CAGUAS, PR 00725-6310

MIRIAM R. GONZALEZ MORALES
URB. LAS AMERICAS 811 CALLE KINGSTON
SAN JUAN, PR 00921-2354

MOISES REYES
656 BO. SANTANA
ARECIBO, PR 00612-6641

MILDRED FERNANDEZ LEON
URB. ROSA MARIA E26 CALLE 5
CAROLINA, PR 00985

MIRIAM RAMOS RODRIGUEZ
URB. JARDINES DE CAPARRA
QQ 2 CALLE 18
BAYAMON, PR 00959

MONASTERIO CARMELITA SAN J
RR 2 BOX 135
SAN JUAN, PR 00926-9707

MILITZA M APONTE BLANCO
7508 NW 66TH TER
FORT LAUDERDALE, FL 33321-5203

MIRIAM RIOS LAJAS
URB. BALDRICH 554 MAXIMO GOMEZ
SAN JUAN, PR 00918-4331

MYRIAM J. MIRANDA SOTO
COND. ALTURAS DEL BOSQUE 3
SAN JUAN
00926-7877

MILITZA M. QUINONES
URB. INGENIEROS 523 FD. CALDER
SAN JUAN, PR 00918-2745

MIRIAM SANABRIA BERRIOS DE REINA
HACIENDA DE PALMAS
150 PALMAS DR. 201
HUMACAO, PR 00791-6313

MYRIAM NIEVES O'NEILL
COUNTRY CLUB CALLE MALVIS 9
SAN JUAN, PR 00924

MYRIAM PACHECO
PO BOX 728
HUMACAO, PR 00792-0728

NATIVIDAD MONTALVO MIRANDA
BO. JUAN DOMINGO
59 ROBLES
GUAYNABO, PR 00966

NICOLAS VELAZQUEZ TAPIA
PARQUE ECUESTRE
N57 MADRILENA
CAROLINA, PR 00987-8553

MYRNA L. RIVERA
LAKE VIEW SUITE 48
CAGUAS, PR 00725-3383

NATIVIDAD SANTIAGO
C1 CARACAS
CAGUAS, PR 00725-2205

NICOLASA RAMOS LOPEZ
EL CONQUISTADOR CALLE 13- L
TRUJILLO ALTO, PR 00976

MYRNA LOPEZ FERNANDEZ
901 SW 128TH AVE. APT 212E PEMBROKE PINES
HOLLYWOOD, FL 33027-7101

NELIDA M. CORREA
15530 SW 59TH TERR
MIAMI, FL 33183-5117

NIDIA I. FAURA
URB. SAN ANTONIO
J20 CALLE 9
CAGUAS, PR 00725-2027

MYRNA VAZQUEZ RODRIGUEZ
GG 141-B CALLE D URB. ONEILL
MANATI, PR 00674-6115

NELLIE PEREZ
URB. EL PARAISO 1725 TAMESIS
SAN JUAN, PR 00926

NIEVES M. FORS CASTILLO
ALTURAS DE FLAMBOYAN CALLE B
BAYAMON, PR 00959

MYRTEA L. MARTINEZ
URB. MUÑOZ RIVERA H30 VENUS
GUAYNABO, PR 00969

NELLY E. FIGUEROA MUNOZ
1623 RIVER'S EDGE DR.
ORLANDO, FL 32825-6539

NILDA ABREU
PO BOX 652
ISABELA, PR 00662-0652

NAFIDA L. ARROYO CARLO
URB. VICTOR BRAGGER CALLE 10 #71
GUAYNABO, PR 00966

NEREIDA GARCIA
3332 TREE HOUSE LANE
PLANO, TX 75023-7834

NILDA B. SERRANO CASTRO
URB. EL VERDE SUR CALLE J B
CAGUAS, PR 00725

NANCY C. DURAN
JARD. RIO GRANDE BY-430 CALLE 76
RIO GRANDE, PR 00745-2522

NEREIDA MONTES BURGOS
URB. MARINA BAHIA
RB 17 PLAZA 6
CATANO, PR 00962

NILDA GAYA
URB. MILAVILLA 37 FRESA
SAN JUAN, PR 00926-5106

NANCY JORGE RAMOS
URB. VILLA MAR CALLE PLAMAR SUR #A3
CAROLINA, PR 00979

NERI MOYA BENITEZ
B3-11 CALLE 419
URB VILLA CAROLINA
CAROLINA, PR 00985-3527

NILDA J. MARTINEZ MENDEZ
BOX 10874
SAN JUAN, PR 00922-0874

NANCY MARTINEZ FLORES
URB. PARK BOULEVARD
CALLE GUERRERO NOBLE
SAN JUAN, PR 00913

NERY I. RIVERA COLLAZO
PO BOX 5971
CAGUAS, PR 00726-5371

NILDA LUZ RAMOS PEREZ
BO. TORTUGO 127 CORDOVA PA
SAN JUAN, PR 00926

NILDA M. TORRES VAZQUEZ
URB. CUPEY GARDENS
B8 CALLE 2
SAN JUAN, PR 00926-7304

NORMA A. RODRIGUEZ SERRANO
COND. TORRECIELO 1481
MARTIN TRAVIESO
SAN JUAN, PR 00907

NYDIA L. CASTILLO DIAZ
URB. LOURDES 657 BERNARDET
TRUJILLO ALTO, PR 00976-3809

NILDA SUAREZ MELENDEZ
URB. EL CONQUISTADOR CALLE 13 #R-1
TRUJILLO ALTO, PR 00976

NORMA BOCANEGRA
1631 BROOKLEAF DR.
ARLINGTON, TX 76018-3059

NYDIA PEREZ
URB. FAJARDO GARDENS 15 FLA
FAJARDO, PR 00738-2935

NILDA V. RODRIGUEZ
EXT. LA MILAGROSA L4 CALLE 9
BAYAMON, PR 00959

NORMA G. RAMIREZ
6 YELLOW BIRCH ROAD MIDDLETOWN
MIDDLETOWN, CT 06457-4921

ODETTE DC QUIÑONEZ
JARDINES DE COUNTRY CLUB
CE-21 CALLE 139
CAROLINA, PR 00983-2027

NILKA GARCIA MURIEL
PO BOX 30969
SAN JUAN, PR 00929-1969

NORMA H. VALDES TORRES
VILLA NEVAREZ
CALLE 8 1070 ALTOS
SAN JUAN, PR 00927

OFELIA BADIA VIDAL
PO BOX 9331
CAGUAS, PR 00726-9331

NILSA LOPEZ MARCANO
40 CALLE LAS FLORES JUAN DOMINGO
GUAYNABO, PR 00966-1621

NORMA I. GREGORY RIVERA
URB. LAS AMERICAS CALLE KINGSTON
SAN JUAN, PR 00921

OLGA C. TAPIA ROJAS
PO BOX 191275
SAN JUAN, PR 00919-1275

NITZA M. DAVILA FUENTES
COLINAS DE FAIR VIEW
CALLE 208 BLOQUE 4-
TRUJILLO ALTO, PR 00976

NORMA L. RAMIREZ NIEVES
THE RETREAT APT. 206 90 RETREAT AVE
HARTFORD, CT 06106-2535

OLGA D. RIVERA PEREZ
VILLA CAROLINA
71-8 CALLE 58
CAROLINA, PR 00985-4936

NORA E. SANCHEZ
SAN JOSE 467 BAGUR
SAN JUAN, PR 00923

NORMA MARRERO
URB. MONTE CLARO MA41 PLAZA 7
BAYAMON, PR 00961-4723

OLGA D. TORRES RIVERA
URB. BORINQUEN GARDENS
1923 MANUEL SAMANIEGO ST.
SAN JUAN, PR 00926-6332

NORA GRACIA
URB. EL COMANDANTE 1222 A LUCIANO
SAN JUAN, PR 00924-3546

NUNCIATURA APOSTOLICA
VILLA CAPARRA EXECUTIVE
229 CARR. #2 APTO. 14E
GUAYNABO, PR 00966

OLGA E. RAMIREZ
VILLAS DEL MAESTRO 453 L. GU
SAN JUAN, PR 00923-2415

NORIS VAZQUEZ DE DIOS
COLINAS DE MONTE CARLO
F32 CALLE 40
SAN JUAN, PR 00924-5808

NYDIA A. ROMAN
PO BOX 361160
SAN JUAN, PR 00936-1160

OLGA E. SABATER
2820 SW 120TH  ROAD
MIAMI, FL 33175-2308

OLGA I MARTINEZ GARCIA
VILLA NAVARRA 922
JUAN PENA REYES
SAN JUAN, PR 00924-2928

OLGA M. VICENS
VILLA CAPARRA COURT 633
AUSTRAL ALTAMIRA
SAN JUAN, PR 00920

PABLO PEREZ
URB. LEVITTOWN
CI11 DR. Z. GANDIA
TOA BAJA, PR 00949-3345

OLGA I. GOMEZ MORALES
EXT. COUNTRY CLUB 966 AZORES
SAN JUAN, PR 00924

OLGA MIRABAL
203 CHESTNUT CT
STERLING, VA 20164-5301

PARROQUIA MADRE CABRINI
URB. CAPARRA HEIGHTS
1564 CALLE ENCARNACION
SAN JUAN, PR 00920

OLGA I. RIVERA ORTIZ
PO BOX 176
HUMACAO, PR 00792-0176

OLGA MIRANDA GINES
ALTOS DEL ESCORIAL 53 BLDV MEDIA LUNA
CAROLINA, PR 00987

PATRIA AVILES
LUIS NEC
SAN JUAN, PR 00924-2422

OLGA I. RIVERA RIVERA
COL. METROPOLITANA T5 MONTELLANO
GUAYNABO, PR 00969

OLGA MORELL
URB. ROUND HILLS
902 LIRIO
TRUJILLO ALTO, PR 00976-2720

PAULETTE MORALES MARCANO
COND. MONTEBELLO APT. 103 B
SAN JUAN, PR 00926

OLGA I. TORRES MARTINEZ
PO BOX 9
TRUJILLO ALTO, PR 00977-0009

OLGA SERRANO
83 JUPITER
CAROLINA, PR 00979-4802

PELLOT-GONZALEZ, PSC.
268 PONCE DE LEON AVE.
THE HATO REY   SUITE 903
SAN JUAN, PR 00918

OLGA J. RIVERA PACHECO
COND. PARQUE SAN AGUSTIN
501 CALLE GUAYAN
SAN JUAN, PR 00923-3021

OLGA VELEZ LAZARINI
URB. HYDE PARK 210-1 AVE. LAS MARIAS
SAN JUAN, PR 00927-4213

PETRA ACEVEDO
URB. SAN RAFAEL
G20 CALLE 3
CAGUAS, PR 00725-4669

OLGA JAUME
URB. SAN RAMON
149 NOGAL
GUAYNABO, PR 00969-3935

ONELIA BLASINI
MIRAMAR 650
ESTADO APT. 5A
SAN JUAN, PR 00907

PETRA ROSARIO
HC 2 BOX 30754
CAGUAS, PR 00727-9406

OLGA M. COLON LEBRON
COND. LA CORUNA 2023 CARR. 177 APT. 804
GUAYNABO, PR 00969

OSCAR F. SANCHEZ DEL CAMPO
REPARTO UNIVERSITARIO CALLE BERNARDO 1806
SAN JUAN, PR 00926-1835

PETRA VAZQUEZ BORGES
URB. LAGUNA SAN JOSE
432 TORRES
SAN JUAN, PR 00923

OLGA M. RUIZ
600 PUGH STREET
LAKE MARY, FL 32746-5911

OTILIA O. PEREZ
580 NW 109 AVE. APT 2
MIAMI, FL 33172-3728

PHILIP G. MUMFORD
719 MAIDEN CHOISE LANE
APT. HR 625
CATONSVILLE, MD 21228-6136

PILAR E. BECERRA OTERO
HOGAR SANTA TERESA JORNET
181 CALLE TERE
SAN JUAN, PR 00926-7542

PRASA
PO BOX 70101
SAN JUAN, PR 00936-8101

PUERTO RICO TELEPHONE
PO BOX 70366
SAN JUAN, PR 00936-8366

PILAR M. BERNARD SANCHEZ
UNIVERSITY GARDEN CALLE INTERAMERICANA 363508
SAN JUAN, PR 00927

PREPA
PO BOX 363508
SAN JUAN, PR 00936-3508

RAFAEL BETANCOURT
PO BOX 8162
SAN JUAN, PR 00910-0162

PILAR MALDONADO
URB. COUNTRY CLUB
MO5 CALLE 424
CAROLINA, PR 00982-1854

PRISCILLA GRAYSON
17230 SW 23 ST
TERR MARION OAKS
OCALA, FL 34473

RAFAEL CARDENAS BORIA
VILLA FONTANA
HL10 VIA 25
CAROLINA, PR 00983-3917

PILAR ROBLES
PO BOX 57
LUQUILLO, PR 00773-0057

PRISCILLA TRISTANI ORTIZ
11325 COLORADO AVE.
APT. E-370
KANSAS CITY, MO 64137-2670

RAFAEL J. MALDONADO
URB. LEVITTOWN AA32 BLVD. M
TOA BAJA, PR 00949-4555

PITNEY BOWES FINANCIAL SERVICES
P.O. BOX 371887
PITTSBURGH, PA 15250-7887

PRISCO A. SOLER
URB. FRONMTERAS
LK111 ARISTIDES
BAYAMON, PR 00961

RAFAEL L. UFRET ACEVEDO
PO BOX 10089
HUMACAO, PR 00792-1089

PLACIDO PADILLA ORTIZ
COND. FRENCH PLAZA
81 CALLE MAYAGUEZ
SAN JUAN, PR 00917

PROVIDENCIA DIAZ RUIZ
BO. OBRERO 2067 AVE. E.
SAN JUAN, PR 00915-3535

RAFAEL QUINONES RIVERA
HC 1 BOX 17516
BO. TEJAS
HUMACAO, PR 00791-9056

PLUS ULTA INC.
PO BOX 19381
FERNANDEZ JUNCO STATION
SAN JUAN, PR 00910-1381

PROVIDENCIA DIAZ SAEZ
COND. PISOS DE CAPARRA
APT. 6-D
GUAYNABO, PR 00966

RAMON CRUZ RIVERA
BO. AMELIA 4 AURORA
GUAYNABO, PR 00965-5120

PODA LANDSCAPING
BRISAS DE CANOVANAS
CALLE ZUMBADOR #55
CANOVANAS, PR 00729

PROVIDENCIA OQUENDO ARCAY
COND. AGEYBANA APT. 503
SAN JUAN, PR 00923

RAMON SAN INOCENCIO SANTIA
URB. LAGO ALTO
K184 DOS BOCAS
TRUJILLO ALTO, PR 00976-4029

POPULAR AUTO
1901 AVE. JESUS T. PIÑEIRO
SUITE 466
SAN JUAN, PR 00920-5608

PROVIDENCIA PEREZ RODRIGUEZ
HNA. DAVILA N19 CALLE 5
BAYAMON, PR 00959

RAMONA OVALLE VENTURA
URB. LOS ANGELES 15 PISCIS
CAROLINA, PR 00979-1619

RAMONA ROSA MARTINEZ
5 REPT ROSARIO
LAS PIEDRAS, PR 00771

RITA I. LOZADA
URB. TINTILLO
CALLE 2 B31
GUAYNABO, PR 00966-1637

ROSA M. NIEVES RAMOS
C7 A 44 TERRAZAS DE CUPEY
TRUJILLO ALTO, PR 00976-3107

RAMONA STOKES
MIRAMAR 667 UNION
SAN JUAN, PR 00907

ROBERTO RIVERA D/B/A GOOD BY BURGA
CALLE EDDIE GRACIAS #518
EXT. ROOSEVELT
SAN JUAN, PR 00918

ROSA M. OLMEDA OQUENDO
HC 04 BOX 45682
CAGUAS, PR 00727-9000

RAMONITA COVAS BERNIER
COND. BALDORIOTY PLAZA
212 DIEZ DE ANDINO
SAN JUAN, PR 00912

ROCHET CONSULTING GROUP
PO BOX 270032
SAN JUAN, PR 00928-2832

ROSA M. REYES ROSADO
PO BOX 3235
BAYAMON, PR 00958-0235

RAMONITA NIEVES
PO BOX 1254
GUAYNABO, PR 00970-1254

ROSA A DE LA ROSA MORALES
PO BOX 1336
GUAYNABO, PR 00970-1336

ROSA MARTINEZ
URB BAYAMON GARDENS
D19 CALLE 28
BAYAMON, PR 00957-2461

RAQUEL M. PAGAN
URB. PUERTO NUEVO
623 APENINOS
SAN JUAN, PR 00920-5306

ROSA E. ABREU PELLOT
PO BOX 1771
ISABELA, PR 00662-1771

ROSA T. DE TORRES
URB. ALTAMIRA
568 AUSTRAL
SAN JUAN, PR 00920-4217

REICHARD SANTIAGO & ASSOC., PSC
301 CONDOMINIO EL CENTRO II
500 MUNOZ RIVERA AVER
SAN JUAN, PR 00918-3315

ROSA I MARTINEZ SANCHEZ
CALLE 8 #267 FLAMINGO HILLS
BAYAMON, PR 00957-1753

ROSANGELES PEREZ
URB. MUNOZ RIVERA
14 CRISALIDA
GUAYNABO, PR 00969-3605

REINA A. INSERN ORTIZ
URB. VILLA BLANCA
CALLE JADE #22
CAGUAS, PR 00725-2068

ROSA L. RAMIREZ LONGCHAMPTS
PO BOX 9616
CAGUAS, PR 00726-9616

ROSARIO RIOS
URB. FOREST HOLLS
297 CALLE 2
BAYAMON, PR 00959-5501

REINALDA DE JESUS
URB. MILAGROSA
A-14 EUGENIO DUARTES
BAYAMON, PR 00959-4826

ROSA M. BRIGHTT AGUAYO
310 GRANT AVENUE
APT 3-C
CAPE CANAVERAL, FL 32920-3243

ROSARITA CARRASQUILLO ROD
RR 11 BOX 4103
BAYAMON, PR 00956-9765

RENOVA SOLUTIONS
P.O. BOX 191650
SAN JUAN, PR 00919-1650

ROSA M. DAUMONT FERNANDEZ
HC 02 BOX 13984
GURABO, PR 00778-9746

SCHUSTER AGUILO LLC
PO BOX 363128
SAN JUAN, PR 00936-3128

STATE INSURANCE FUND CORP
PO BOX 365028
SAN JUAN, PR 00936-5028


THE OFFICE SHOP
PO BOX 195497
SAN JUAN, PR 00919-5497


TREASURY DEPARTMENT OF THE COMMONWEALTH
DEPARTMENT OF JUSTICE FEDERAL LITIGATION
PO BOX 9020192
SAN JUAN, PR 00902-0192


YALI ACEVEDO FELICIATO, ET ALS
C/O ANTONIO BAUZA SANTOS
PO BOX 13369
SAN JUAN, PR 00908


ZIMMETRY ENVIROMENTAL
PO BOX 3545
BAYAMON, PR 00958

## United States Bankruptcy Court
### District of Puerto Rico

In re   <u>ARQUIDIOCESIS DE SAN JUAN DE PUERTO RICO</u>

Debtor(s)

Case No. _____

Chapter   <u>11</u>

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| -NONE- | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **VICAR GENERAL** of the UNINCORPORATED RELIGIOUS ASSOC named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **August 29, 2018**

Signature   _____

**FATHER ALBERTO ARTURO FIGUEROA MORALES**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## District of Puerto Rico

In re **ARQUIDIOCESIS DE SAN JUAN DE PUERTO RICO** _____
Debtor(s)

Case No. _____
Chapter **11** _____

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept _____ $  See 6(e) below

   Prior to the filing of this statement I have received _____ $  0.00

   Balance Due _____ $  0.00

2. $ **1,717.00** of the filing fee has been paid.

3. The source of the compensation paid to me was:

   ☑ Debtor    ☐ Other (specify):

4. The source of compensation to be paid to me is:

   ☑ Debtor    ☐ Other (specify):

5. ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
   e. [Other provisions as needed]
      ALL SERVICES WILL BE BILLED UPON A FEE PER HOUR:
      $300.00 PER HOUR FOR CARMEN D. CONDE TORRES PLUS COST AND EXPENSES;
      $275.00 PER HOUR FOR ASSOCIATES PLUS COST AND EXPENSES;
      $250.00 PER HOUR FOR JUNIOR ATTORNEY PLUS COST AND EXPENSES;
      $150.00 PER HOUR FOR ASSISTANCE SUCH AS PARALEGAL, IN HOUSE SPECIAL CLERICAL SERVICES OR ACCOUNTING ANALYST PLUS COST AND EXPENSES.

7. By agreement with the debtor(s), the above-disclosed fee does not include the following service:

## CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**August 29, 2018**
_____
Date

CARMEN D. CONDE TORRES 207312
_Signature of Attorney_
C. CONDE & ASSOC.
254 SAN JOSE STREET
5TH FLOOR
SAN JUAN, PR 00901-1523
787-729-2900  Fax: 787-729-2203
condecarmen@condelaw.com
_Name of law firm_